# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
REPUBLIC WINDOWS & DOORS LLC              §        Case No. 08-34113
                                          §
                    Debtor(s)             §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter    of the United States Bankruptcy Code was filed on
    .   The undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                    . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                    .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $                    as interim compensation and now requests a sum of $                    , for a total compensation of $                    [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $           , and now requests reimbursement for expenses of $                    , for total expenses of $                    [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/Phillip D. Levey_____
                                       Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit A

| | |
|---|---|
| Case No: 08-34113 JPC Judge: JACQUELINE COX | Trustee Name: Phillip D. Levey |
| Case Name: REPUBLIC WINDOWS & DOORS LLC | Date Filed (f) or Converted (c): 12/12/08 (f) |
| | 341(a) Meeting Date: 01/26/09 |
| For Period Ending: 11/12/17 | Claims Bar Date: 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 798,359.05 | 0.00 | | 56,747.27 | FA |
| 2. Refunds - Unscheduled (u) | 0.00 | 0.00 | | 3,237.46 | FA |
| 3. Petty Cash | 0.00 | 0.00 | | 0.00 | FA |
| 4. Bank Account #5801041434 | 117,000.00 | 0.00 | | 0.00 | FA |
| 5. Bank Account #580110441442 | 0.00 | 0.00 | | 0.00 | FA |
| 6. Bank Account #5590098835 | 0.00 | 0.00 | | 0.00 | FA |
| 7. Bank Account #5590099098 | 0.00 | 0.00 | | 0.00 | FA |
| 8. Prepaid Consulting Time | 5,351.25 | 0.00 | | 0.00 | FA |
| Solution Systems, Inc.-Computer Software (Navision Software) Consulting Prepaid Consulting Time. | | | | | |
| 9. Security Deposit-Bensenville Facility | 15,000.00 | 0.00 | | 0.00 | FA |
| 10. Deposit-ComEd | 42,302.52 | 0.00 | | 690.50 | FA |
| 11. 39 Pictures | 0.00 | 0.00 | | 0.00 | FA |
| 12. Three (3) Life Insurance Policies-Richard Gillman | 0.00 | 0.00 | | 0.00 | FA |
| Possible Interest on Life insurance policy for Richard Gillman-Guardian Life Insurance Company of America, Policy #5936315; Possible Interest on Life insurance policy for Richard Gillman-The Lincoln National Life Insurance company, Policy # unknown; Possible Interest on Life insurance policy for Richard Gillman-General America Life Insurance, | | | | | |
| 13. Patents | 0.00 | 0.00 | | 0.00 | FA |
| 14. Trademarks | 0.00 | 0.00 | | 0.00 | FA |
| 15. Eleven (11) Trailers | 0.00 | 0.00 | | 0.00 | FA |
| 16. Office Equipment | 0.00 | 0.00 | | 0.00 | FA |
| 17. Machinery, Fixtures, Equipment & Supplies | 0.00 | 0.00 | | 1,450,000.00 | FA |
| Iowa Facility-various equipment listed; Located in Trailers in Chicago-various equipment listed; Chicago Facility; Bensenville | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   2

Exhibit A

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | |

| Trustee Name: | Phillip D. Levey |
| Date Filed (f) or Converted (c): | 12/12/08 (f) |
| 341(a) Meeting Date: | 01/26/09 |
| Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Facility. | | | | | |
| 18. Inventory | 0.00 | 0.00 | | 104,710.13 | FA |
| 19. White Sox Deposit | Unknown | 0.00 | | 0.00 | FA |
| 20. Trustee v. Crossbow Industrial Water (u) | 0.00 | 4,530.92 | | 4,530.92 | FA |
| 21. Trustee v. Levin Schreder & Carey, Ltd. (u) | 0.00 | 5,934.95 | | 5,934.95 | FA |
| 22. Trustee v. Old Castle Glass (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 23. Trustee v. Larson Construction, Inc. (u) | 0.00 | 4,057.44 | | 4,057.44 | FA |
| 24. Trustee v. Rjn Enterprises, Inc. (u) | 0.00 | 1,329.57 | | 1,329.57 | FA |
| 25. Trustee v. Auburn Hills Div. of American Colony H. (u) | 0.00 | 363.79 | | 363.79 | FA |
| 26. Trustee v. McShane Construction Company LLC (u) | 0.00 | 127,003.73 | | 127,003.73 | FA |
| 27. Trustee v. State of Michigan (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 28. Trustee v. Premier Quality Windows (u) | 0.00 | 1,472.52 | | 1,472.52 | FA |
| 29. Trustee v. Ashland Products (u) | 0.00 | 11,500.00 | | 11,500.00 | FA |
| 30. Trustee v. Laner Muchin (u) | 0.00 | 1,301.25 | | 1,301.25 | FA |
| 31. Trustee v. Solution Systems, Inc. (u) | 0.00 | 4,780.00 | | 4,780.00 | FA |
| 32. Trustee v. Ed's Construction (u) | 0.00 | 1,362.78 | | 1,362.78 | FA |
| 33. Trustee v. Woodland Engineering Co. (u) | 0.00 | 3,110.45 | | 3,110.45 | FA |
| 34. Trustee v. YRC Worldwide, Inc. (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 35. Trustee v. Bostik, Inc. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 36. Trustee v. DAC Products, Inc. (u) | 0.00 | 12,790.50 | | 12,790.50 | FA |
| 37. Trustee v. Venture Tape, Inc. (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 38. Trustee v. Titan Builders, Inc. (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 39. Trustee v. H-O Products (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 40. Trustee v. Hoehn Replacement Windows (u) | 0.00 | 285.79 | | 285.79 | FA |
| 41. Trustee v. Windows Support Systems, Inc. (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 42. Trustee v. Sturtz Machinery, Inc. (u) | 0.00 | 906.00 | | 906.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 3

Exhibit A

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | |

| Trustee Name: | Phillip D. Levey |
| Date Filed (f) or Converted (c): | 12/12/08 (f) |
| 341(a) Meeting Date: | 01/26/09 |
| Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43. Trustee v. Preferred Aluminum Trim & Siding, Inc. (u) | 0.00 | 0.00 | | 716.39 | FA |
| 44. Trustee v. Home Base, Inc. (u) | 0.00 | 202.94 | | 202.94 | FA |
| 45. Trustee v. Allure Home Products, Inc. (u) | 0.00 | 19,872.74 | | 19,872.74 | FA |
| 46. Trustee v. Allure Designs, Inc. (u) | 0.00 | 1,692.79 | | 1,692.79 | FA |
| 47. Trustee v. Mr. Windows, Inc. (u) | 0.00 | 2,522.57 | | 2,522.57 | FA |
| 48. Trustee v. Globe Exteriors, Inc. (u) | 0.00 | 3,894.80 | | 3,894.80 | FA |
| 49. Trustee v. Tk Advisors, Ltd. (u) | 0.00 | 11,227.50 | | 11,227.50 | FA |
| 50. Trustee v. Skender Construction Co. (u) | 9,621.64 | 0.00 | | 9,621.64 | FA |
| 51. Trustee v. Lupel Weininger LLP (u) | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 52. Trustee v. PPG Industries, Inc. (u) | 0.00 | 25,645.95 | | 25,645.95 | FA |
| 53. Trustee v. Allmetal, Inc. (u) | 0.00 | 3,681.36 | | 3,681.36 | FA |
| 54. Trustee v. W.W. Grainger, Inc. (u) | 0.00 | 3,300.00 | | 3,300.00 | FA |
| 55. Trustee Ultra-Pak, Inc. (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 56. Trustee v. Metro Express (u) | 0.00 | 500.00 | | 500.00 | FA |
| 57. Trustee v. Enterprise Fleet Management, Inc. (u) | 0.00 | 10,126.08 | | 10,126.08 | FA |
| 58. Trustee v. Midwest Welding Supply, Inc. (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 59. Trustee v. DNR Construction (u) | 14,399.88 | 0.00 | | 11,519.00 | FA |
| 60. Trustee v. Munar Corporation (u) | 0.00 | 500.00 | | 500.00 | FA |
| 61. Trustee v. Ventana USA (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 62. Trustee v. Wright Express Corporation (u) | 0.00 | 3,141.98 | | 3,141.98 | FA |
| 63. Trustee v. Minnesota Department of Revenue (u) | 0.00 | 4,247.50 | | 4,247.50 | FA |
| 64. Trustee v. Big Bay Lumber Company (u) | 0.00 | 2,600.00 | | 2,600.00 | FA |
| 65. Trustee v. State of Illinois (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 66. Trustee v. Waste Management (u) | 0.00 | 4,650.00 | | 4,650.00 | FA |
| 67. Trustee v. Deco Products, LLLP (u) | 0.00 | 10,250.00 | | 10,250.00 | FA |
| 68. Trustee v. Chase Bank USA, NA (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit A

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX |
|---|---|---|---|

Case Name:    REPUBLIC WINDOWS & DOORS LLC

Trustee Name:    Phillip D. Levey

Date Filed (f) or Converted (c):    12/12/08 (f)

341(a) Meeting Date:    01/26/09

Claims Bar Date:    06/29/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 69. Trustee v. Amesbury Industries, Inc. (u) | 0.00 | 110,000.00 | | 110,000.00 | FA |
| 70. Trustee v. Root Brothers Mfg.  & Supply Co. (u) | 0.00 | 7,750.00 | | 7,750.00 | FA |
| 71. Trustee v. Aetna Plywood (u) | 0.00 | 18,228.58 | | 18,228.58 | FA |
| 72. Trustee v. Airgas (u) | 0.00 | 3,464.91 | | 3,464.91 | FA |
| 73. Trustee v. General Siding & Roofing Supply Company (u) | 5,533.74 | 0.00 | | 9,795.87 | FA |
| 74. Trustee v. General American Life Insurance Comapny (u) | 0.00 | 15,485.16 | | 15,485.16 | FA |
| 75. Trustee v. Cardinal FC & Cardinal FG (u) | 0.00 | 40,500.00 | | 40,500.00 | FA |
| 76. Trustee v. Ruan Transport Corporation (u) | 0.00 | 9,322.25 | | 9,322.25 | FA |
| 77. Trustee v. Veka, Inc. (u) | 0.00 | 0.00 | | 16,500.00 | FA |
| 78. Trustee v. Gillman, et al. (u) | 0.00 | 787,500.00 | | 788,480.37 | FA |
| Suit against former directors and oficers. | | | | | |
| 79. Trustee v. E.Z. Construction Services, Inc. (u) | 743.02 | 0.00 | | 12,850.00 | FA |
| 80. Joes AK Construction Co. (u) | 1,295.57 | 0.00 | | 200.00 | FA |
| 81. Trustee Absalute Vinyl Window (u) | 3,646.71 | 0.00 | | 2,125.47 | FA |
| 82. Trustee v. Exterior Energy Consultants, Inc. (u) | 16,107.24 | 0.00 | | 10,682.57 | FA |
| 83. Trustee v. Guardian Industries Corp. (u) | 0.00 | 50,250.00 | | 50,250.00 | FA |
| 84. Trustee v. American Wholesale Building Supply Co. (u) | 26,775.33 | 0.00 | | 108,564.67 | FA |
| 85. Trustee v. Providence Real Estate Development (u) | 12,733.43 | 0.00 | | 6,500.00 | FA |
| 86. Trustee v. Mighty Pac, Inc. (u) | 0.00 | 21,000.00 | | 21,000.00 | FA |
| 87. Trustee v. Virginia Department of Taxation (u) | 0.00 | 7,283.58 | | 7,283.58 | FA |
| 88. Trustee v. The Dental Concern, Ltd. (u) | 0.00 | 500.00 | | 500.00 | FA |
| 89. Trustee v. Richmond American Homes of Illinois (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 90. Trustee v. AquaSurTech OEM (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 91. Trustee v. Wells Fargo Bank (u) | 0.00 | 22,194.90 | | 22,194.90 | FA |
| 92. Trustee v. Ja-Mar Windows, Inc. (u) | 17,650.88 | 0.00 | | 11,000.00 | FA |
| 93. Trustee v. Visions Industries Groupl, Inc. (u) | 0.00 | 0.00 | | 2,500.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Exhibit A**

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | |

| Trustee Name: | Phillip D. Levey |
|---|---|
| Date Filed (f) or Converted (c): | 12/12/08 (f) |
| 341(a) Meeting Date: | 01/26/09 |
| Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 94. Trustee v. Walsh Construction Company (u) | 31,799.40 | 0.00 | | 31,799.40 | FA |
| 95. Trustee v. Best Windows, Inc. (u) | 19,394.26 | 0.00 | | 11,000.00 | FA |
| 96. Trustee v. Home Town Restyling (u) | 124,188.21 | 0.00 | | 70,000.00 | FA |
| 97. Trustee V. Fabrication Specialties, Inc. (u) | 0.00 | 4,819.00 | | 4,819.00 | FA |
| 98. Trustee v. United Healthcare Services, Inc. (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 99. Trustee v. Red Seal Development Corp. (u) | 81,061.66 | 0.00 | | 27,000.00 | FA |
| 100. Trustee v. Smithfield Construction Group, Inc. (u) | 94,629.13 | 68,000.00 | | 68,000.00 | FA |
| 101. Chubb Crime Insurance Claim (u) | 0.00 | 0.00 | | 500,000.00 | FA |
| 102. Trustee v. MidAmerican Energy Company (u) | 0.00 | 16,375.00 | | 16,375.00 | FA |
| 103. Trustee v. William Ryan homes, Inc. (u) | 55,377.25 | 0.00 | | 25,000.00 | FA |
| 104. Class Action-Flat Glass Antitrust Litigation (u) | 0.00 | 321.32 | | 321.32 | FA |
| 105. Trustee v. Mulligan Construction Window Replacemem (u) | 135,515.74 | 0.00 | | 62,000.00 | FA |
| 106. Trustee v. American Express (u) | 0.00 | 650,000.00 | | 650,000.00 | FA |
| 107. Trustee v. Sugar Felsenthal Grais & Hammer LLP (u) | 0.00 | 1,800.00 | | 1,800.00 | FA |
| 108. Trustee v. Guardian Life Insurance Co. (u) | 0.00 | 33,000.00 | | 33,000.00 | FA |
| 109. Trustee v. Hanson's Windows (u) | 0.00 | 625,000.00 | | 625,000.00 | FA |
| 110. Trustee v. Joel's Construction (u) | 594.62 | 0.00 | | 200.00 | FA |
| 111. Trustee v. Edwin Schnieder (u) | 250.00 | 0.00 | | 250.00 | FA |
| 112. Trustee v. Illinois National Insurance Company (u) | 0.00 | 2,700,000.00 | | 2,700,000.00 | FA |
| 113. Post-Petition Loan From Bank of America (u) | 0.00 | 876,806.00 | | 876,806.00 | FA |
| 114. Trustee v. Hartford (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| Action to recover preimium refunds. | | | | | |
| 115. Unclaimed Funds (u) | 0.00 | 974.18 | | 974.18 | FA |
| 116. Computer Server Costs (u) | 0.00 | 14,120.45 | | 14,120.45 | FA |
| 117. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   6

Exhibit A

Case No:   08-34113   JPC   Judge: JACQUELINE COX

Case Name:   REPUBLIC WINDOWS & DOORS LLC

Trustee Name:   Phillip D. Levey

Date Filed (f) or Converted (c):   12/12/08 (f)

341(a) Meeting Date:   01/26/09

Claims Bar Date:   06/29/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $1,629,330.53 | $6,651,981.23 | | $9,208,171.97 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Review of TFR by UST.

Initial Projected Date of Final Report (TFR): 12/31/12      Current Projected Date of Final Report (TFR): 09/15/16

Page:   1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| t  08/30/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 399,664.12 | | 399,664.12 |
| 09/04/12 | 105 | Mulligan Construction & Window Replaceme 32700 W. Eight Mile Farmington, MI  48336 | SETTLEMENT | 1221-000 | 6,200.00 | | 405,864.12 |
| 09/04/12 | 96 | William Factor (Home Town Restyling) | SETTLEMENT | 1221-000 | 10,000.00 | | 415,864.12 |
| *  09/10/12 | 96 | Law Office of William J. Factor | SETTLEMENT | 1121-003 | 10,000.00 | | 425,864.12 |
| *  09/10/12 | 96 | Law Office of William J. Factor | SETTLEMENT Deposit entered in error twice. See deposit of 9/4/12. | 1121-003 | -10,000.00 | | 415,864.12 |
| 09/10/12 | 010001 | East Bank Records on 35th Street 1200 West 35th Street Chicago, IL  60609 | Record Storage Charges Payment re Statement dated 8/14/12. | 2420-000 | | 1,620.75 | 414,243.37 |
| 10/01/12 | 010002 | Bankruptcy Services Group 2413 West Algonquin Road Suite 112 Algonquin, IL  60102 | Collection Fees Amount due per Invoice RW016 dated 5/23/12. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 12,739.14 | 401,504.23 |
| 10/01/12 | 010003 | Bankruptcy Services Group 2413 West Algonquin Road Suite 112 Algonquin, IL  60102 | Collection Fees Amount due per Invoice RW017 dated 8/29/12 less disputed fees of $312.00. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 5,720.38 | 395,783.85 |
| 10/05/12 | 106 | American Express 2401 W. Belmont Dr., Ste. 55 MC 24-01-17 Phoenix, AZ  85027 | Settlement-Fraudulent Conveyance | 1241-000 | 650,000.00 | | 1,045,783.85 |
| 10/05/12 | 96 | Home Town Restyling From: Law Office of William J. Factor 1363 Shermer Rd., Suite 224 Northbrook, IL  60062 | SETTLEMENT INSTALLMENT | 1221-000 | 5,000.00 | | 1,050,783.85 |

| | | | Page Subtotals | | 1,070,864.12 | 20,080.27 | |

Ver: 20.00e

LFORM24

FORM 2                                                                    Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                        Exhibit B

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| | |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/12 | 95 | Best Windows, Inc.<br>1112 Cleveland Ave.<br>La Grange Park, IL  60526 | SETTLEMENT INSTALLMENT | 1221-000 | 2,000.00 | | 1,052,783.85 |
| 10/05/12 | 105 | Mulligan Construction & Wndow Replacment<br>32700 W. Eight Mile<br>Farmington, MI  48336 | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 1,058,983.85 |
| 10/12/12 | 010004 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | ATTORNEY FEES<br>Attorney fees to Special Counsel re Trustee v.<br>American Express per Order dated October 4, 2012. | 3210-000 | | 214,500.00 | 844,483.85 |
| 10/12/12 | 010005 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | ATTORNEY FEES<br>Attorney fees to Special Counsel re Trustee v. The<br>Guardian Life Insurance Company per Order dated<br>October 4, 2012. | 3210-000 | | 10,890.00 | 833,593.85 |
| 10/12/12 | 010006 | The Law Office of William J. Factor, Ltd<br>105 West Madison Street - Suite 105<br>Chicago, IL  60602 | Attorney Expenses<br>Attorney expenses to Special Counsel re Trustee v.<br>American Express per Order dated October 4, 2012. | 3220-000 | | 1,091.80 | 832,502.05 |
| 11/06/12 | 010007 | Daniel Lynch<br>Lynch & Stern LLP<br>150 S. Wacker Drive, Suite 2600<br>Chicago, IL  60606 | ATTORNEY FEES<br>Per Order dated October 25, 2012. | 3210-000 | | 75,000.00 | 757,502.05 |
| 11/06/12 | 010008 | Daniel Lynch<br>Lynch & Stern LLP<br>150 S. Wacker Drive, Suite 2600<br>Chicago, IL  60606 | Attorney Expenses<br>Per Order dated October 25, 2012. | 3220-000 | | 778.22 | 756,723.83 |
| 11/06/12 | 010009 | Jonathan M. Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | ATTORNEY FEES<br>Per Order dated October 25, 2012. | 3210-000 | | 75,000.00 | 681,723.83 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 8,200.00 | 377,260.02 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*                          Ver: 20.00e

Page:   3

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/12 | 010010 | Jonathan M. Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | Attorney Expenses<br>Per Order dated October 25, 2012. | 3220-000 | | 830.39 | 680,893.44 |
| 12/10/12 | 78 | Figliulo & Silverman PC<br>On behalf of Ronald & Sherry Spielman | SETTLEMENT | 1249-000 | 450,000.00 | | 1,130,893.44 |
| 12/10/12 | 107 | Sugar Felsenthal Grais & Hammer LLP | SETTLEMENT-Preference | 1241-000 | 1,800.00 | | 1,132,693.44 |
| 12/10/12 | 108 | Guardian Life Insurance Co. | Settlement-Fraudulent Conveyance | 1241-000 | 33,000.00 | | 1,165,693.44 |
| 12/10/12 | 96 | William J. Factor, Ltd.<br>On behalf of Hoem Town Restyling<br>9th Installment | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 1,170,693.44 |
| 12/10/12 | 105 | Mulligan Construction&Window Replacement | Settlement-Account Receivalble | 1221-000 | 6,200.00 | | 1,176,893.44 |
| 12/10/12 | 95 | Best Windows, Inc.<br>1112 Cleveland Ave.<br>La Grange Park, IL | Settlement - Account Receivable | 1221-000 | 2,000.00 | | 1,178,893.44 |
| 12/10/12 | 96 | William J. Factor, Ltd.<br>On behalf of Home Town Restyling | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 1,183,893.44 |
| 12/10/12 | 78 | Richard Gillman | Settlement-Fraudulent Conveyance | 1249-000 | 37,500.00 | | 1,221,393.44 |
| 01/09/13 | 109 | Dyemka<br>(Counsel for Hanson's Windows) | Settlement - Fraudulent Conveyance<br>Wire Transfer | 1241-000 | 625,000.00 | | 1,846,393.44 |
| 01/25/13 | 010011 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL 60609 | Record storage charges.<br>Payment of invoice dated 1/9/13 for period 10/1/12<br>thru 1/1/13. | 2420-000 | | 1,713.60 | 1,844,679.84 |
| 01/26/13 | 010012 | Bank of America, N.A.<br>135 S. LaSalle St., Suite 925<br>Chicago, IL  60603 | Collections Distribution<br>Payment pursuant to Order dated December 21, 2011,<br>re Collections Distribution Agreement for collections<br>for period July 1, 2012 through January 9, 2013. | 4210-000 | | 1,117,761.35 | 726,918.49 |
| * 01/28/13 | 010013 | Jonathan M. Cyrluk | ATTORNEY FEES | 3210-004 | | 75,000.00 | 651,918.49 |

| | Page Subtotals | 1,165,500.00 | 1,195,305.34 |
|---|---|---|---|

Ver: 20.00e

Page: 4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Carpenter, Lipps & Leland, LLP 180 North LaSalle Street Suite 2640 Chicago, IL 60601 | Attorneys fees per Order dated December 12, 2012, re Gillman and Hansons settlements. | | | | |
| * 01/28/13 | 010013 | Jonathan M. Cyrluk Carpenter, Lipps & Leland, LLP 180 North LaSalle Street Suite 2640 Chicago, IL 60601 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3210-004 | | -75,000.00 | 726,918.49 |
| 01/28/13 | 010014 | Daniel Lynch Lynch & Stern, LLP 150 South Wacker Drive Suite 2600 Chicago, IL 60606 | ATTORNEY FEES Attorneys fees per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3210-000 | | 75,000.00 | 651,918.49 |
| 01/28/13 | 010015 | Jonathan M. Cyrluk 180 North LaSalle Street Suite 2640 Chicago, IL 60601 | Attorney Expenses Attorneys expenses per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3220-000 | | 62.27 | 651,856.22 |
| 01/28/13 | 010016 | Daniel Lynch Lynch & Stern, LLP 150 South Wacker Drive Suite 2600 Chicago, IL 60606 | Attorney Expenses Attorneys expenses per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3220-000 | | 521.67 | 651,334.55 |
| 01/28/13 | 010017 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL 60614 | Interim Trustee Fees Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $1,117,761.35 on January 26, 2013. | 2100-000 | | 33,532.84 | 617,801.71 |
| * 02/14/13 | 010018 | Jonathan M. Cyrluk Carpenter Lipps & Leland, LLP | ATTORNEY FEES Attorney fees per Order dated December 12, 2012, re | 3210-003 | | 54,166.50 | 563,635.21 |

| | | Page Subtotals | 0.00 | 88,283.28 | |

Ver: 20.00e

FORM 2

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 180 North AlSalle Street Suite 2640\Chicago, IL  60601 | GIllman and Hansons settlements. | | | | |
| * 02/14/13 | 010018 | Jonathan M. Cyrluk Carpenter Lipps & Leland, LLP 180 North AlSalle Street Suite 2640\Chicago, IL  60601 | ATTORNEY FEES Check incorrectly linked to claim | 3210-003 | | -54,166.50 | 617,801.71 |
| 02/14/13 | 010019 | Jonathan M. Cyrluk Carpenter Lipps & Leland, LLP 180 North LaSalle Street Suite 2640 Chicgao, IL  60601 | ATTORNEY FEES Attorney fees per Order dated December 12, 2012, re Gillman and Hansons settlements. | 3210-000 | | 54,166.50 | 563,635.21 |
| 02/14/13 | 010020 | Daniel Lynch Lynch & Stern LLP 150 S. Wacker Drive, Suite 2600 Chicago, IL  60606 | ATTORNEY FEES Attorney fees per Order dated December 12, 2012, re Gillamn and Hansons settlements. | 3210-000 | | 54,166.50 | 509,468.71 |
| 02/18/13 | | Lynch & Stern LLP 150 South Wacker Drive Suite 2600 Chicago, IL  60606 | Repayment of incorrect check. Estate check #10014 in the incorrect amount of $75,000.00 was issued to and cashed by Lynch & Stern, LLP ("L&S") as and for special counsel fees. The check should have been issued in the amount of $54,166.50. Accordingly, L&S repaid the $75,000.00 which repayment is recorded as deposit #16. Thereafter, Check #10020 in the correct amount of $54,166.50 was issued to L&S in payment of said special counsel fees. | 3210-000 | | -75,000.00 | 584,468.71 |
| 03/07/13 | 010021 | International Sureties, Ltd. 701 Poydras St. New Orleans, LA  70139 | Trustee's Bond Blanket Bond Premium for 2/1/13 to 2/1/14. | 2300-000 | | 492.46 | 583,976.25 |
| 03/21/13 | 105 | Mulligan Const & Window Replacement Co. 32700 W. Eight Mile | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 590,176.25 |
| | | | Page Subtotals | | 6,200.00 | -20,341.04 | |

Ver: 20.00e

FORM 2   Page:   6

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       08-34113  -JPC
Case Name:   REPUBLIC WINDOWS & DOORS LLC

Trustee Name:       Phillip D. Levey
Bank Name:         ASSOCIATED BANK
Account Number / CD #:   *******2705  Checking

Taxpayer ID No:   *******3760
For Period Ending:  11/12/17

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/13 | 105 | Mulligan Const. & Window Replacement Co.<br>32700 W. Eight Mile<br>Farmington, MI | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 596,376.25 |
| 03/21/13 | 105 | Mulligan Const. & Window Replacement Co.<br>32700 W. Eight Mile<br>Farmington, MI | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 602,576.25 |
| 05/11/13 | 010022 | Norman B. Newman<br>Much Shelist, P.C.<br>191 North Wacker Drive - Suite 1800<br>Chicago, IL  60606 | ATTORNEY FEES<br>Attorney fees to Special Counsel per Order dated May 8, 2013. | 3210-000 | | 71,166.50 | 531,409.75 |
| 05/11/13 | 010023 | Norman B. Newman<br>Much Shelist, P.C.<br>191 North Wacker Drive - Suite 1800<br>Chicago, IL  60606 | Attorney Expenses<br>Attorney expenses to Special Counsel per Order dated May 8, 2013. | 3220-000 | | 191.13 | 531,218.62 |
| 06/12/13 | 010024 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL  60609 | Administrative Rent -Record Storage<br>March - June, 2013 | 2410-000 | | 1,325.28 | 529,893.34 |
| 07/12/13 | 96 | Law Office of William Factor<br>105 W. Madison, Suite 1500<br>Chicago, IL 60602 | SETTLEMENT INSTALLMENT | 1221-000 | 20,000.00 | | 549,893.34 |
| 07/18/13 | 1 | Law Office of William J. Factor, Ltd. | SETTLEMENT INSTALLMENT<br>Bank Serial #: | 1221-000 | 5,000.00 | | 554,893.34 |
| 09/03/13 | 010025 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Chicago, IL  IL  60602 | Special Counsel Fees & Expenses<br>Fees per Order dated August 20, 2013.<br><br>Fees            131,352.00<br>Expenses        2,704.68 | <br><br><br>3210-000<br>3220-000 | | 134,056.68 | 420,836.66 |
| 09/12/13 | 105 | Mulligan Construction &Window Replacment | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 427,036.66 |

Page Subtotals        43,600.00        206,739.59

**UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*

LFORM24

Ver: 20.00e

FORM 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |

| | |
|---|---|
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/13 | 105 | Mulligan Construction &Window Replacment | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 433,236.66 |
| 09/12/13 | 110 | Joel Kudrawski | SETTLEMENT | 1221-000 | 200.00 | | 433,436.66 |
| 09/12/13 | 111 | Edwin Schneider | SETTLEMENT | 1221-000 | 250.00 | | 433,686.66 |
| 01/15/14 | 010026 | East Bank Records on 35th Street 1200 West 35th Street Chicago, IL  60609 | Record Storage Charges Payment of statement dated December 17, 2013. | 2410-000 | | 2,319.24 | 431,367.42 |
| 03/27/14 | 112 | Illinois National Insurance Company | SETTLEMENT | 1249-000 | 2,700,000.00 | | 3,131,367.42 |
| 04/01/14 | 010027 | International Sureties, Ltd. 701 Poydras Street - Suite 420 New Orleans, LA  70139 | TRUSTEE'S BOND | 2300-000 | | 756.39 | 3,130,611.03 |
| 04/05/14 | 010028 | CARPENTER LIPPS & LELAND LLP 180 North LaSalle Street Suite 2640 Chicago, IL  60601 | Special Counsel Fees Special Counsel Fees per Order dated February 12, 2014. | 3210-600 | | 450,000.00 | 2,680,611.03 |
| 04/05/14 | 010029 | CARPENTER LIPPS & LELAND LLP 180 North LaSalle Street Suite 2640 Chicago, IL  60601 | Special Counsel Expenses Special Counsel Expenses per Order dated February 12, 2014. | 3220-610 | | 554.13 | 2,680,056.90 |
| 04/05/14 | 010030 | LYNCH & STERN, LLP 150 South Wacker Drive Suite 2600 Chicago, IL  60606 | Special Counsel Fees Special Counsel Fees per Order dated February 12, 2014. | 3210-600 | | 450,000.00 | 2,230,056.90 |
| 04/05/14 | 010031 | LYNCH & STERN, LLP 150 South Wacker Drive Suite 2600 Chicago, IL  60606 | Special Counsel Expenses Special Counsel Expenses per Order dated February 12, 2014. | 3220-610 | | 666.26 | 2,229,390.64 |
| * 04/05/14 | 010032 | Lincoln National Insurance Company | Mediation Fee Expense Reimbursement Mediation Fee Expense Reimbursement per Order dated February 12, 2014. | 3721-003 | | 9,845.94 | 2,219,544.70 |
| 04/07/14 | 010033 | Illinois National Insurance Company. | Mediation Fee Expense | 3721-000 | | 9,845.94 | 2,209,698.76 |

| | | |
|---|---|---|
| Page Subtotals | 2,706,650.00 | 923,987.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Ver: 20.00e

LFORM24

FORM 2

Page:   8

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******2705 Checking |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/08/14 | 010032 | Lincoln National Insurance Company | Mediation Fee Expense Reimbursement per Order dated February 12, 2014.<br>Mediation Fee Expense Reimbursement<br>Issued to wrong payee. Replaced with check #10033 issued to correct payee. | 3721-003 | | -9,845.94 | 2,219,544.70 |
| * 04/23/14 | 010034 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Colllections Distribution<br>Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections for period January 10, 2013, through April 18, 2014. | 4210-004 | | 1,606,644.00 | 612,900.70 |
| * 04/23/14 | 010034 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 4210-004 | | -1,606,644.00 | 2,219,544.70 |
| 04/23/14 | 010035 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL 60614 | Interim Trustee Fees<br>Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $1,606,644.00 on April 23, 2014. | 2100-000 | | 48,199.32 | 2,171,345.38 |
| 04/29/14 | 010036 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL 60609 | Record Storage<br>Payment of statement dated April 26,2014. | 2410-000 | | 1,325.28 | 2,170,020.10 |
| 05/22/14 | 010037 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Collections Distribution<br>Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections period January 10, 2013, through April 18, 2014. | 4210-000 | | 1,606,644.00 | 563,376.10 |
| 10/14/14 | 010038 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL 60609 | Record Storage<br>Statement period 5/1/14 - 10/1/14. | 2410-000 | | 1,770.60 | 561,605.50 |
| 03/13/15 | 010039 | East Bank Records on 35th Street<br>1200 West 35th Street | Record Storage | 2410-000 | | 1,676.60 | 559,928.90 |

| | | | Page Subtotals | | 0.00 | 1,649,769.86 | |

Page: 9

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| | |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60609 | | | | | |
| 04/27/15 | 010040 | Arthur B. Levine Company<br>60 East 42nd Street - Room 965<br>New York, New York  10165 | TRUSTEE'S BOND<br>Premium - 2/1/15 to 2/1/16 | 2300-000 | | 403.97 | 559,524.93 |
| 07/15/15 | 010041 | East Bank Records on 35th Street<br>1200 W. 35th Street<br>Chicago, IL 60609 | Record Storage | 2410-000 | | 1,364.72 | 558,160.21 |
| 10/04/15 | 78 | Philip Martino, Trustee<br>Estate of Lloyd Jeffrey Gillman<br>300 N. LaSalle St.-Suite 4000<br>Chicago, IL  60654 | Dvidiend on Claim | 1249-000 | 980.37 | | 559,140.58 |
| 12/05/15 | 010042 | East Bank Records on 35th Street<br>1200 W. 35th Street<br>Chicago, IL 60609 | Record Storage | 2410-000 | | 1,441.44 | 557,699.14 |
| 01/05/16 | 010043 | National Labor Relations Board<br>Attn: Thomas Porter<br>Compliance Officer<br>209 S. LaSalle St., Suite 900<br>Chicago, IL 60604 | Administrative Expense Claim<br>Payment per Order dated March 24, 2015, and<br>Amended Order dated Decmber 22, 2015. | 2990-000 | | 274,040.80 | 283,658.34 |
| 01/05/16 | 010044 | National Labor Relations Board<br>Attn: Thomas Porter<br>Compliance Officer<br>209 S. LaSalle St., Suite 900<br>Chicago, IL 60604 | Administrative Expense Claim<br>Payment per Order dated March 24, 2015, and<br>Amended Order dated Decmber 22, 2015. | 2990-000 | | 20,964.12 | 262,694.22 |
| 02/29/16 | 010045 | Arthur B. Levine Co., Inc.<br>370 Lexington Avnue<br>Suite 1101<br>New York, NY  10017 | TRUSTEE'S BOND | 2300-000 | | 195.66 | 262,498.56 |
| 03/21/16 | 010046 | East Bank Records on 35th St.<br>1200 W. 35th Street | Record Storage | 2410-000 | | 1,441.44 | 261,057.12 |

Page Subtotals    980.37    299,852.15

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Ver: 20.00e

FORM 2

Page: 10

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60609 | | | | | |
| 07/24/16 | 010047 | East Bank Records on 35th St.<br>1200 West 35th Street<br>Chicago, IL  60609 | Destruction of Debtor's Records<br>Payment pursuant to Order dated March 31, 2016. | 2410-000 | | 1,279.50 | 259,777.62 |
| 08/16/16 | 114 | Hartford Fire Insurance Company<br>Hartford, CT | SETTLEMENT | 1249-000 | 100,000.00 | | 359,777.62 |
| 10/23/16 | 010048 | William J. Factor and FactorLaw<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | ATTORNEY FEES<br>Special Counsel Fees per Order dated October 13, 2016. | 3210-000 | | 12,000.00 | 347,777.62 |
| 10/23/16 | 010049 | William J. Factor and FactorLaw<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | Attorney Expenses<br>Special Counsel Expenses per Order dated October 13, 2016. | 3320-000 | | 21.38 | 347,756.24 |
| 03/23/17 | 010050 | International Sureties, Ltd.<br>701 Poydras St. - Suite 420<br>New Orleans, LA  70139 | TRUSTEE'S BOND | 2300-000 | | 107.08 | 347,649.16 |
| 04/25/17 | 115 | Treasurer of The State of Illinois | Unclaimed Funds | 1290-000 | 974.18 | | 348,623.34 |
| 04/25/17 | 010051 | Bank of America, N.A.<br>135 South LaSalle Street<br>Suite 925<br>Chicago, IL  60603 | Collections Distribution<br>Payment pursuant to Order dated December 21, 2011,<br>re Collections Distribution Agreement for collections<br>period April 19, 2014, through December 22, 2016. | 4210-000 | | 72,705.87 | 275,917.47 |
| 04/25/17 | 010052 | Bank of America, N.A.<br>135 South LaSalle Street<br>Suite 925<br>Chicago, IL  60603 | Collections Distribution<br>Payment pursuant to Order dated December 21, 2011,<br>re Collections Distribution Agreement for collections<br>period December 23, 2016, through April 25, 2017. | 4210-000 | | 701.41 | 275,216.06 |
| 07/07/17 | | FPS Advisory Group, Inc.<br><br>GOLDMAN, MICHAEL | Partial Refund of Retainer<br>Partial refund of Trustee's consultant retainer.<br>    Memo Amount:          392.50<br>Partial Refund of Retainer | <br><br>3731-000 | | -392.50 | 275,608.56 |

| | | Page Subtotals | | | 100,974.18 | 86,422.74 | |

Ver: 20.00e

LFORM24

**FORM 2**

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  | Memo Allocation Receipts: | 392.50 | COLUMN TOTALS | 5,102,968.67 | 4,827,360.11 | 275,608.56 |
| * Reversed |  | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 399,664.12 | 0.00 | |
| t  Funds Transfer |  |  |  | Subtotal | 4,703,304.55 | 4,827,360.11 | |
|  |  | Memo Allocation Net: | 392.50 | Less:  Payments to Debtors | | 0.00 | |
|  |  |  |  | Net | 4,703,304.55 | 4,827,360.11 | |

Page Subtotals            0.00            0.00

Ver: 20.00e

Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/24/08 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 20,000.00 | | 20,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 12/31/08 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 251,000.00 | | 271,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| * 01/06/09 | | Bank of America | Loan from Bank of America | 1290-003 | 20,000.00 | | 291,000.00 |
| * 01/06/09 | | Bank of America | Loan from Bank of America | 1290-003 | -20,000.00 | | 271,000.00 |
| | | | Reversed to allow entry of correct deposit date. | | | | |
| 01/06/09 | | Premium Assignment | Insurance Premium D& O | 2690-000 | | 2,004.71 | 268,995.29 |
| | | | Actual date of transfer was 12/26/08. Date in system due to manual entry of transfer at later date. | | | | |
| | | | ACH Transfer | | | | |
| 01/06/09 | | AMGRO | Insurance premium. | 2690-000 | | 10,473.61 | 258,521.68 |
| | | | Actual date of transfer was 12/26/08. Date in system due to manual entry of transfer at later date. | | | | |
| | | | ACH Transfer | | | | |
| 01/06/09 | 000101 | Crane, Heyman, Simon, Welch & Clar | ATTORNEY FEES | 3210-000 | | 25,000.00 | 233,521.68 |
| | | | Retainer - Trustee's Attorneys Pursuant to Order Dated 12/30/08 | | | | |
| 01/06/09 | 000102 | Phillip D. Levey | TRUSTEE FEE | 2100-000 | | 25,000.00 | 208,521.68 |
| | | | Retainer - Trustee - Pursuant to Order dated December 30, 2008. | | | | |
| 01/08/09 | 000103 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 874.07 | 207,647.61 |
| 01/08/09 | 000104 | Carol Harris 6021 South Honore Street Chicago, IL  60636 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 461.20 | 207,186.41 |
| 01/08/09 | 000105 | Edwin Schneider 6910 Eleanor Place | Wages 12/23/08 - 12/27/08 | 2690-000 | | 634.36 | 206,552.05 |

| | | | Page Subtotals | | 271,000.00 | 64,447.95 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Darien, IL  60561 | | | | | |
| 01/08/09 | 000106 | Esmerelda Pineda | Wages 12/23/08 - 12/27/08 | 2690-000 | | 661.12 | 205,890.93 |
| | | 3128 North Newcastle | | | | | |
| | | Chicago, IL  60634 | | | | | |
| 01/08/09 | 000107 | Gregory Star | Wages 12/23/08 - 12/27/08 | 2690-000 | | 1,264.36 | 204,626.57 |
| | | 492 Trinity Court | | | | | |
| | | Buffalo Grove, IL  60089 | | | | | |
| 01/08/09 | 000108 | Malinda Nunez | Wages 12/23/08 - 12/27/08 | 2690-000 | | 570.13 | 204,056.44 |
| | | 409 Clayton Road | | | | | |
| | | Hillside, IL  60162 | | | | | |
| 01/08/09 | 000109 | Megan Costigan | Wages 12/23/08 - 12/27/08 | 2690-000 | | 693.89 | 203,362.55 |
| | | 1210 West Draper #2 | | | | | |
| | | Chicago, IL  60614 | | | | | |
| 01/08/09 | 000110 | Reina Murillo | Wages 12/23/08 - 12/27/08 | 2690-000 | | 648.82 | 202,713.73 |
| | | 1085 South Central Park Avenue | | | | | |
| | | Chicago, IL  60655 | | | | | |
| 01/08/09 | 000111 | Ryan Harwell | Wages 12/23/08 - 12/27/08 | 2690-000 | | 719.63 | 201,994.10 |
| | | 6188 Pinewood Court #306 | | | | | |
| | | Willowbrook, IL  60527 | | | | | |
| 01/08/09 | 000112 | Arnold Jagiello | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,131.47 | 200,862.63 |
| | | 3447 North Octavia | | | | | |
| | | Chicago, IL  60634 | | | | | |
| 01/08/09 | 000113 | Carol Harris | Wages 12/28/08 - 1/3/09 | 2690-000 | | 597.97 | 200,264.66 |
| | | 6021 South Honore Street | | | | | |
| | | Chicago, IL  60636 | | | | | |
| 01/08/09 | 000114 | Esmerelda Pineda | Wages 12/28/08 - 1/3/09 | 2690-000 | | 841.30 | 199,423.36 |
| | | 3128 North Newcastle | | | | | |
| | | Chicago, IL  60634 | | | | | |
| 01/08/09 | 000115 | Gregory Star | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,618.29 | 197,805.07 |
| | | 492 Trinity Court | | | | | |

Page Subtotals          0.00          8,746.98

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Buffalo Grove, IL  60089 | | | | | |
| 01/08/09 | 000116 | Malinda Nunez | Wages 12/28/08 - 1/3/09 | 2690-000 | | 733.70 | 197,071.37 |
| | | 409 Clayton Road | | | | | |
| | | Hillside, IL  60162 | | | | | |
| 01/08/09 | 000117 | Megan Costigan | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,281.45 | 195,789.92 |
| | | 1210 West Draper #2 | | | | | |
| | | Chicago, IL  60614 | | | | | |
| 01/08/09 | 000118 | Reina Murillo | Wages 12/28/08 - 1/3/09 | 2690-000 | | 841.30 | 194,948.62 |
| | | 1085 South Central Park Avenue | | | | | |
| | | Chicago, IL  60655 | | | | | |
| 01/08/09 | 000119 | Ryan Harwell | Wages 12/28/08 - 1/3/09 | 2690-000 | | 925.55 | 194,023.07 |
| | | 6188 Pinewood Court #306 | | | | | |
| | | Willowbrook, IL  60527 | | | | | |
| 01/11/09 | 1 | Cardinal Building Materials | ACCOUNTS RECEIVABLE | 1130-000 | 3,896.87 | | 197,919.94 |
| 01/11/09 | 1 | Royal Windows & Door Profiles Plant 13 | ACCOUNTS RECEIVABLE | 1130-000 | 5,438.85 | | 203,358.79 |
| 01/11/09 | 1 | Carter Jones Companies | ACCOUNTS RECEIVABLE | 1130-000 | 8.14 | | 203,366.93 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 1,213.69 | | 204,580.62 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 3.66 | | 204,584.28 |
| 01/11/09 | 1 | Sunshine Gutter Co., Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,689.11 | | 206,273.39 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 1,397.57 | | 207,670.96 |
| 01/11/09 | 2 | Great West | Refund | 1229-000 | 622.54 | | 208,293.50 |
| 01/11/09 | 1 | Nu Concepts Windows | ACCOUNTS RECEIVABLE | 1130-000 | 2,210.89 | | 210,504.39 |
| 01/11/09 | 1 | Coface Collections North America, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 1,200.00 | | 211,704.39 |
| 01/11/09 | 1 | Kirsch Builders Supply, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 281.94 | | 211,986.33 |
| 01/11/09 | 1 | ABC Supply Co., Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 487.85 | | 212,474.18 |
| 01/11/09 | 1 | Century Building Supply, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 636.32 | | 213,110.50 |
| 01/11/09 | 1 | ABC Siding of Lake County, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 2,566.89 | | 215,677.39 |
| 01/11/09 | 1 | Calumet Windows & Doors | ACCOUNTS RECEIVABLE | 1130-000 | 1,676.77 | | 217,354.16 |
| 01/11/09 | 1 | Allstar Windows | ACCOUNTS RECEIVABLE | 1130-000 | 221.99 | | 217,576.15 |

| | | |
|---|---|---|
| Page Subtotals | 23,553.08 | 3,782.00 |

FORM 2

Page: 15

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 2,905.32 | | 220,481.47 |
| 01/11/09 | 1 | Republic West, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 441.82 | | 220,923.29 |
| 01/11/09 | | Premium Assignment Corp. | Insurance Premium - D&O ACH Transfer | 2690-000 | | 2,215.73 | 218,707.56 |
| 01/13/09 | 000120 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - FIRST QUARTER 2009 | 2690-000 | | 2,283.85 | 216,423.71 |
| 01/13/09 | 000121 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN #20-1673760 941 - FIRST QUARTER 2009 | 2690-000 | | 3,298.52 | 213,125.19 |
| 01/13/09 | 000122 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN #20-1673760 IL - FIRST QUARTER 2009 | 2690-000 | | 241.94 | 212,883.25 |
| 01/13/09 | 000123 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN #20-1673760 | 2690-000 | | 313.59 | 212,569.66 |
| 01/15/09 | 000124 | ADP 1851 Resler Drive El Paso, TX  79912 | Employee W-2s For 2008 | 2690-000 | | 3,146.50 | 209,423.16 |
| 01/15/09 | 000125 | WRIGLEY PROPERTIES C/O COLLIERS INTERNATIONAL REMS 4678 WORLD PARKWAY CIRCLE ST. LOUIS, MO  63134 | RENT - JANUARY 1 THRU 31, 2009 1333 North Hickory Avenue Chicago, IL | 2690-000 | | 60,000.00 | 149,423.16 |
| 01/16/09 | 000126 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,379.61 | 148,043.55 |
| 01/16/09 | 000127 | Carol Harris 6021 South Honore Street CHicago, IL  60636 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 726.67 | 147,316.88 |
| 01/16/09 | 000128 | Esmerelda Pineda 3128 North Newcastle | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,021.48 | 146,295.40 |

Page Subtotals      3,347.14      74,627.89

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

LFORM24

Ver: 20.00e

FORM 2

Page:    16

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| | |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60634 | | | | | |
| 01/16/09 | 000129 | Gregory Star<br>492 Trinity Court<br>Buffalo Grove, IL  60089 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,972.21 | 144,323.19 |
| 01/16/09 | 000130 | Malinda Nunez<br>409 Clayton Road<br>Hillside, IL  60162 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 897.27 | 143,425.92 |
| 01/16/09 | 000131 | Megan Costigan<br>1210 West Draper - #2<br>Chicago, IL  60614 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,563.66 | 141,862.26 |
| 01/16/09 | 000132 | Reina Murillo<br>10855 South Central Park Ave.<br>Chicago, IL  60655 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,008.61 | 140,853.65 |
| 01/16/09 | 000133 | Ryan Harwell<br>6188 Pinewood Court - #306<br>Willowbrook, IL  60527 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,131.47 | 139,722.18 |
| 01/16/09 | 000134 | Securitas Security Services USA, Inc.<br>Chicago Central Loop<br>150 South Wacker<br>Chicago, IL  60606 | Security 12/23/08 - 12/25/08<br>Security Services 12/23/08 - 12/25/08 | 2690-000 | | 5,376.00 | 134,346.18 |
| 01/16/09 | 000135 | Securitas Security Services USA, Inc.<br>Chicago Central Loop<br>150 South Wacker<br>Chicago, IL  60606 | Security 12/26/08 - 1/1/09<br>Security Services 12/26/08 - 1/1/09 | 2690-000 | | 10,752.00 | 123,594.18 |
| 01/16/09 | 000136 | Securitas Security Services USA, Inc.<br>Chicago Central Loop<br>150 South Wacker<br>Chicago, IL  60606 | Security 1/2/09 - 1/8/09<br>Security Services 1/2/09 - 1/8/09 | 2690-000 | | 9,408.00 | 114,186.18 |
| 01/16/09 | 000137 | J. Smith Trucking Co.<br>3014 Art Schultz Drive | Trucking Services<br>Shuttle Trailers from 425 Meyer Road, Bensenville, | 2690-000 | | 1,050.00 | 113,136.18 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 33,159.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit B

Case No:  08-34113  -JPC
Case Name:  REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No:  *******3760
For Period Ending:  11/12/17

Trustee Name:  Phillip D. Levey
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******3315  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Plainfield, IL  60586 | IL to 1333 North Hickory, Chicago, IL | | | | |
| 01/16/09 | 000138 | Discount Office Items | Supplies | 2690-000 | | 1,679.79 | 111,456.39 |
| | | | Transfer boxes for storage of Republic Window files off site. | | | | |
| 01/18/09 | 000139 | Bank of America | PAYROLL TAX DEPOSIT | 2690-000 | | 4,383.66 | 107,072.73 |
| | | | FEIN 20-1673760 | | | | |
| | | | 941 - First Quarter 2009 | | | | |
| 01/18/09 | 000140 | Illinois Department of Revenue | PAYROLL TAX DEPOSIT | 2690-000 | | 394.29 | 106,678.44 |
| | | | FEIN #20-1673760 | | | | |
| | | | IL-941 - FIRST QUARTER 2009 | | | | |
| 01/19/09 | 1 | Apex Window Concepts, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,111.34 | | 107,789.78 |
| 01/19/09 | 1 | Republic Windows Improvement, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,000.00 | | 108,789.78 |
| 01/19/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 6,552.89 | | 115,342.67 |
| 01/19/09 | 1 | ARC Glazing | ACCOUNTS RECEIVABLE | 1130-000 | 78.19 | | 115,420.86 |
| 01/19/09 | 1 | Hansons Windows | ACCOUNTS RECEIVABLE | 1130-000 | 227.00 | | 115,647.86 |
| 01/19/09 | 1 | A Touch of Glass, Ltd. | ACCOUNTS RECEIVABLE | 1130-000 | 42.00 | | 115,689.86 |
| 01/19/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 2,159.32 | | 117,849.18 |
| 01/19/09 | 1 | NU Concepts | ACCOUNTS RECEIVABLE | 1130-000 | 391.02 | | 118,240.20 |
| 01/19/09 | 000141 | Complete Staffing Services | Temporary Workers 12/29/08 - 1/4/08 | 2690-000 | | 1,463.70 | 116,776.50 |
| | | 5451 West 79th Street | Invoice #1 Dated January 5, 2009 | | | | |
| | | Burbank, IL  60459 | | | | | |
| 01/22/09 | 000142 | ARNOLD JAGIELLO | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,379.61 | 115,396.89 |
| | | 3447 NORTH OCTAVIA | | | | | |
| | | CHICAGO, IL  60634 | | | | | |
| 01/22/09 | 000143 | CAROL HARRIS | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 597.97 | 114,798.92 |
| | | 6021 SOUTH HONORE STREET | | | | | |
| | | CHICAGO, IL  60636 | | | | | |
| 01/22/09 | 000144 | ESMERELDA PINEDA | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,021.48 | 113,777.44 |
| | | 3128 NORTH NEWCASTLE | | | | | |

Page Subtotals    11,561.76    10,920.50

Ver: 20.00e

FORM 2

Page: 18

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL  60634 | | | | | |
| 01/22/09 | 000145 | GREGORY STAR<br>492 TRINITY COURT<br>BUFFALO GROVE, IL  60089 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,972.21 | 111,805.23 |
| 01/22/09 | 000146 | MALINDA NUNEZ<br>409 CLAYTON ROAD<br>HILLSIDE, IL  60162 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 897.27 | 110,907.96 |
| 01/22/09 | 000147 | REINA MURILLO<br>10855 SOUTH CENTRAL PARK AVENUE<br>CHICAGO, IL  60655 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,008.61 | 109,899.35 |
| 01/22/09 | 000148 | RYAN HARWELL | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,131.47 | 108,767.88 |
| 01/22/09 | 000149 | BANK OF AMERICA | WITHHOLDING TAXES<br>FEIN #20-1673760<br>941 FIRST QUARTER 2009 | 2690-000 | | 3,458.62 | 105,309.26 |
| 01/22/09 | 000150 | ILLINOIS DEPARTMENT OF REVENUE | WITHHOLDING TAXES<br>FEIN #20-1673760<br>IL-941  -  FIRST QUARTER 2009 | 2690-000 | | 320.44 | 104,988.82 |
| 02/02/09 | | JMB Insurance Agency Premium Fund Trust | Insurance<br>Property Damage and General Liability<br>Actual date of transfer was 1/30/09. Date in system<br>due to manual entry of transfer at later date. ACH<br>Transfer | 2690-000 | | 22,420.00 | 82,568.82 |
| 02/05/09 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 54,420.00 | | 136,988.82 |
| 02/05/09 | | Premium Assignment Corporation | D&O Insurance Premium Installment<br>ACH transfer on 1-29-09. Recorded on 2-5-09. | 2690-000 | | 2,110.22 | 134,878.60 |
| 02/10/09 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 551,386.00 | | 686,264.60 |
| 02/10/09 | 000151 | Wrigley Properties | February, 2009 - Use & Occupancy<br>1333 North Hickory Avenue<br>Chicago, IL | 2690-000 | | 60,000.00 | 626,264.60 |

| | | | Page Subtotals | | 605,806.00 | 93,318.84 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Ver: 20.00e

FORM 2

Page:   19

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/09 | | NCCI Workers Compensation | Workers Compensation Insurance Partial Premium Payment Actual date of transfer was 1/21/09. Date in system due to manual entry of transfer at later date. ACH Transfer | 2690-000 | | 1,100.00 | 625,164.60 |
| 02/13/09 | 000152 | Arnold Jagiello 3447 North Octavia Chicago, IL | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,379.61 | 623,784.99 |
| 02/13/09 | 000153 | Carol Harris 6021 South Honore Street Chicago, IL  60636 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 597.97 | 623,187.02 |
| 02/13/09 | 000154 | Esmerelda Pineda 3128 North Newcastle Chicago, IL  60634 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,021.48 | 622,165.54 |
| 02/13/09 | 000155 | Gregory Star 429 Trinity Court Buffalo Grove, IL  60089 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,972.21 | 620,193.33 |
| 02/13/09 | 000156 | Malinda Nunez 409 Clayton Road Hillside, IL  60162 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 897.27 | 619,296.06 |
| 02/13/09 | 000157 | Reina Murillo 10855 South Central Park Avenue Chicago, IL  60655 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,008.61 | 618,287.45 |
| 02/13/09 | 000158 | Ryan Harwell 6188 Pinewood Court-#306 Willowbrook, IL  1131.47 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,131.47 | 617,155.98 |
| 02/13/09 | 000159 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 874.07 | 616,281.91 |
| 02/13/09 | 000160 | Esmerelda Pineda | Wages 1/25/09 - 1/31/09 | 2690-000 | | 661.12 | 615,620.79 |

| | Page Subtotals | 0.00 | 10,643.81 |
|---|---|---|---|

LFORM24

Ver: 20.00e

FOR M24

Page:   20

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   08-34113  -JPC
Case Name:   REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No:   *******3760
For Period Ending:   11/12/17

Trustee Name:   Phillip D. Levey
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******3315  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3128 North Newcastle CHicago, IL  60634 | | | | | |
| 02/13/09 | 000161 | Gregory Star 492 Trinity Court Buffalo Grove, IL  60089 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 1,264.36 | 614,356.43 |
| 02/13/09 | 000162 | Malinda Nunez 409 Clayton Road Hillside, IL  60162 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 570.13 | 613,786.30 |
| 02/13/09 | 000163 | Reina Murillo 10855 South Central Park Ave. Chicago, IL  60655 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 648.82 | 613,137.48 |
| 02/13/09 | 000164 | Ryan Harwell 6188 Pinewood Court-#306 Willowbrook, IL  60527 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 719.63 | 612,417.85 |
| 02/13/09 | 000165 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,379.61 | 611,038.24 |
| 02/13/09 | 000166 | Esmerelda Pineda 3128 North Newcastle Chicago, IL  60634 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,021.48 | 610,016.76 |
| 02/13/09 | 000167 | Gregory Star 492 Trinity Court Buffalo Grove, IL  60089 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,972.21 | 608,044.55 |
| 02/13/09 | 000168 | Ryan Harwell 6188 Pinewood Court - #306 Willowbrook, IL  60527 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,131.47 | 606,913.08 |
| 02/15/09 | 000169 | Bank of America | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - First Quarter 2009 Withholding Taxes 1/18/09 - 1/24/09 | 2690-000 | | 3,458.62 | 603,454.46 |

Page Subtotals                    0.00              12,166.33

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/09 | 000170 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN 20-1673760 IL 941 - First Quarter 2009 Withholding Taxes 1/18/09 - 1/24/09 | 2690-000 | | 320.44 | 603,134.02 |
| 02/15/09 | 000171 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - First Quarter 2009 Withholding Taxes 1/25/09 - 1/31/09 | 2690-000 | | 1,643.12 | 601,490.90 |
| 02/15/09 | 000172 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT Withholding Taxes 2/1/09 - 2/7/09 Withholding Taxes 1/25/09 - 1/31/09 | 2690-000 | | 174.64 | 601,316.26 |
| 02/15/09 | 000173 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - First Quarter 2009 Withholding Taxes 2/1/09 - 2/7/09 | 2690-000 | | 2,611.37 | 598,704.89 |
| 02/15/09 | 000174 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN 20-1673760 IL 941 - First Quarter 2009 Withholding Taxes 2/1/09 - 2/7/09 | 2690-000 | | 226.74 | 598,478.15 |
| 02/15/09 | 000175 | Telcom Innovations Group, LLC | Telephone System Repair Repair of telephone system at 1333 N. Hickory, Chicago, IL following electric power service interruption when power lines were cut. | 2690-000 | | 335.50 | 598,142.65 |
| 02/15/09 | 000176 | WASTE MANAGEMENT | PICK-UP TRASH - POST-PETITION | 2690-000 | | 342.71 | 597,799.94 |
| 02/15/09 | 000177 | PREMIUM TRUST ACCOUNT | WORKER'S COMPENSATION INSURANCE Balance of premium due for post-petition coverage. | 2690-000 | | 505.00 | 597,294.94 |
| 02/15/09 | 000178 | Securitas Security Services USA, Inc. 150 South Wacker Drive Chicago, IL 60606 | Security Guards- 1/9/09 - 1/15/09 Security Guard Services 1/9/09 - 1/15/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 587,886.94 |
| 02/15/09 | 000179 | Securitas Security Services USA, Inc. | Security Guards - 1/16/09 - 1/22/09 | 2690-000 | | 10,080.00 | 577,806.94 |

| | | | Page Subtotals | | 0.00 | 25,647.52 | |

Ver: 20.00e

FORM 2

Page:   22

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 150 South Wacker Drive<br>Chicago, IL  60606 | Securrity Guard Services - 1/16/09 - 1/22/09 at 1333<br>N. Hickory, Chicago, IL | | | | |
| 02/15/09 | 000180 | Securitas Security Services USA, Inc.<br>150 South Wacker Drive<br>Chicago, IL  60606 | Security Guards - 1/23/09 - 1/29/09<br>Security Guard Services - 1/23/09 - 1/29/09 at 1333<br>N. Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 568,398.94 |
| 02/15/09 | 000181 | Complete Staffing Services, Inc.<br>403 West St. Charles Road<br>Suite A<br>Lombard, IL  60148 | Temporay Workers 1/5/09-1/11/09<br>Invoice #2 dated 1/14/09<br>Period 1/5/09 - 1 /11/09 | 2690-000 | | 2,891.70 | 565,507.24 |
| 02/15/09 | 000182 | BANK OF AMERICA, NA | TURNOVER OF ACCOUNTS RECEIVABLE | 4210-000 | | 35,224.52 | 530,282.72 |
| 02/15/09 | 000183 | BANK OF AMERICA, NA | TURNOVER OF REFUNDS | 4210-000 | | 3,237.46 | 527,045.26 |
| 02/16/09 | 000184 | ASPA, Inc.<br>709 Hackberry Court<br>Bartlett, IL  60103 | Computer Repair Services | 2690-000 | | 4,000.00 | 523,045.26 |
| 02/16/09 | 000185 | Lois West and Popowcer Katte, Ltd.<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, IL  60601 | RETAINER<br>RETAINER PURSUANT ORDER DATED 1/27/09 | 2690-000 | | 10,000.00 | 513,045.26 |
| 02/19/09 | 000186 | Automatic Data Processing<br>100 Northwest Point Blvd.<br>Elk Grove Village, IL  60007 | 252 2008 W2-Cs @ $5.85 each | 2690-000 | | 1,474.20 | 511,571.06 |
| 02/20/09 | 000187 | ARNOLD JAGIELLO<br>3447 NORTH OCTAVIA<br>CHICAGO, IL | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,379.61 | 510,191.45 |
| 02/20/09 | 000188 | ESMERELDA PINEDA<br>3128 NORTH NEWCASTLE<br>CHICAGO, IL  60634 | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,021.48 | 509,169.97 |
| 02/20/09 | 000189 | GREGORY STAR<br>492 TRINITY COURT<br>BUFFALO GROVE, IL  60089 | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,972.21 | 507,197.76 |

|  |  |  | Page Subtotals | | 0.00 | 70,609.18 | |

Ver: 20.00e

Case 08-34113    Doc 731    Filed 11/21/17    Entered 11/21/17 15:12:54    Desc Main

FORM 2

Page:    23

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/09 | 000190 | RYAN HARWELL<br>6188 PINEWOOD COURT - #306<br>WILLOWBROOK, IL  60527 | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,131.47 | 506,066.29 |
| 02/22/09 | 000191 | American Complete Staffing, Inc.<br>403 West St. Charles Road<br>Suite A<br>Lombard, IL  60148 | Temporary Workers 1/12/09 - 1/18/09<br>Week Ending 1/22/09 | 2690-000 | | 2,856.00 | 503,210.29 |
| 02/22/09 | 000192 | American Complete Staffing, Inc.<br>403 West St. Charles Road<br>Suite A<br>Lombard, IL  60148 | Temporary Workers 1/26/09 - 2/1/09<br>Week Ending 2/1/09 | 2690-000 | | 1,209.60 | 502,000.69 |
| 02/23/09 | 000193 | SCOTT CLAR<br>CRANE, HEYMAN, SIMON, WELCH & CLAR<br>135 SOUTH LA SALLE STREET<br>CHICAGO, IL  60603 | ATTORNEY FEES<br>PERIOD: 12/8/08 - 2/13/09 | 3210-000 | | 60,541.00 | 441,459.69 |
| 02/23/09 | 000194 | SCOTT CLAR<br>CRANE, HEYMAN, SIMON, WELCH & CLAR<br>135 SOUTH LA SALLE STREET<br>CHICAGO, IL  60603 | ATTORNEY EXPENSES<br>PERIOD: 12/18/09 - 2/13/09 | 3220-000 | | 390.13 | 441,069.56 |
| 02/24/09 | 000195 | BANK OF AMERICA | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>941 - First Quarter 2009<br>Withholding Taxes 2/8/09 - 2/14/09 | 2690-000 | | 2,611.37 | 438,458.19 |
| 02/24/09 | 000196 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>IL 941 - First Quarter 2009<br>Withholding Taxes 2/8/09 - 2/14/09 | 2690-000 | | 226.74 | 438,231.45 |
| 02/25/09 | 000197 | SILVERMAN CONSULTING<br>5750 OLD ORCHARD ROAD<br>SKOKIE, IL  60077 | Interim Consultant Compensation<br>Per Order 2-9-09 for period 12/23/08 - 1/4/09 | 3731-000 | | 25,227.20 | 413,004.25 |

Page Subtotals          0.00          94,193.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   24

Exhibit B

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/09 | 000198 | SILVERMAN CONSULTING 5750 OLD ORCHARD ROAD SKOKIE, IL  60077 | Interim Consultant Compensation Per Order 2-9-09 for period 12/23/08 - 1/4/09 | 3732-000 | | 75.38 | 412,928.87 |
| 02/26/09 | 116 | Bank of America | Computer Server Costs Bank Serial #: 000000 | 1290-000 | 14,120.45 | | 427,049.32 |
| 02/26/09 | | Bank of America | Serious Materials Sale-Trustee Fee Bank Serial #: 000000 | | 16,020.00 | | 443,069.32 |
| | 17 | SERIOUS MATERIALS, INC. | Memo Amount:          1,450,000.00 Sale of Business | 1129-000 | | | |
| | | GENERAL ELECTRIC CREDIT CORPORATION | Memo Amount:      ( 1,051,270.00 ) Partial Payment of Secured Creditor | 4210-000 | | | |
| | | BANK OF AMERICA | Memo Amount:      (   331,980.00 ) Partial Payment of Secured Creditor | 4210-000 | | | |
| | | LEVEY, PHILLIP D. | Memo Amount:      (     50,730.00 ) Trustee Fees Per Order 2/24/09 | 2100-000 | | | |
| | | | Trustees due from General Electric Credit Corporation ("GECC") on sale paid after closing by GECC via wire transfer to Trustee. | | | | |
| 03/08/09 | 000199 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL  60693 | Security Guards 1/30/09 - 2/5/09 Security Guard Services - 1/30/09 - 2/5/09 at 1333 N. Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 433,661.32 |
| 03/08/09 | 000200 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL  60693 | Security Guards 2/6/09 - 2/12/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 424,253.32 |
| 03/08/09 | 000201 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL  60693 | Security Guards 2/13/09 - 2/19/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 414,845.32 |
| 03/08/09 | 000202 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL  60693 | Security Guards 2/20/09 - 2/25/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 8,064.00 | 406,781.32 |

Page Subtotals          30,140.45          36,363.38

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 32)*

Ver: 20.00e

FOR LIROM24

Page:   25

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/08/09 | 000203 | American Complete Staffing, Inc. 403 W. St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/2/09-2/6/09 | 2690-000 | | 2,016.00 | 404,765.32 |
| 03/08/09 | 000204 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/9/09-2/13/09 | 2690-000 | | 2,016.00 | 402,749.32 |
| 03/08/09 | 000205 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers-2/16/09-2/20/09 | 2690-000 | | 2,020.00 | 400,729.32 |
| 03/08/09 | 000206 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/23/09-2/25/09 | 2690-000 | | 1,239.00 | 399,490.32 |
| 03/12/09 | 000207 | ARNOLD JAGIELLO 3447 NORTH OCTAVIA CHICAGO, IL  60634 | WAGES 2/1/5/09 - 2/21/09 | 2690-000 | | 1,379.61 | 398,110.71 |
| 03/12/09 | 000208 | ESMERELDA PINEDA 3128 NORTH NEWCASTLE CHICAGO, IL  60634 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,021.48 | 397,089.23 |
| 03/12/09 | 000209 | GREGORY STAR 492 TRINITY COURT BUFFALO GROVE, IL  60089 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,972.21 | 395,117.02 |
| 03/12/09 | 000210 | RYAN HARWELL 6188 PINEWOOD COURT #306 WILLOWBROOK, IL  60527 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,131.47 | 393,985.55 |
| 03/12/09 | 000211 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 | 2690-000 | | 2,611.37 | 391,374.18 |

Page Subtotals        0.00        15,407.14

Ver: 20.00e

LFORM24

Page: 26

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |

Trustee Name:    Phillip D. Levey
Bank Name:    BANK OF AMERICA
Account Number / CD #:    *******3315  Checking Account (Non-Interest Earn

Taxpayer ID No:    *******3760
For Period Ending:  11/12/17

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/09 | 000212 | ILLINOIS DEPARTMENT OF REVENUE | 941 - First Quarter 2009 Withholding Taxes 2/15/09 - 2/21/09 PAYROLL TAX DEPOSIT FEIN 20-1673760 IL 941 - First Quarter 2009 Withholding Taxes 2/15/09 - 2/21/09 | 2690-000 | | 226.74 | 391,147.44 |
| * 03/13/09 | 18 | Bank of America | Agreed Trustee Fees-Republic Sale Wire transfer from Bank of America in partial payment of agreed Trustee fees from proceeds of sale of assets to Serious Manufacturing. | 1129-003 | 16,020.00 | | 407,167.44 |
| * 03/13/09 | | Bank of America | Computer server costs. Wire transfer from Bank of America in partial payment of lien claim of Veka from proceeds of sale to Serious Manufacturing. Received 2/26/09. | 1129-003 | 14,120.45 | | 421,287.89 |
| 03/13/09 | 000213 | Phillip D. Levey | TRUSTEE FEE Bank of America partial payment of Agreed Trustee Fees on sale of Republic assets to Serious Manufacturing per Order dated 2/24/09. | 2100-000 | | 16,020.00 | 405,267.89 |
| 03/23/09 | 000214 | Silverman Consulting | Interim Compensation & Expenses Period: 1/4/09 - 2/25/09 | | | 160,049.56 | 245,218.33 |
| | | | Fees        159,801.77 | 3731-000 | | | |
| | | | Expenses        247.79 | 3732-000 | | | |
| 03/24/09 | 000215 | SCOTT CLAR CRANE, HEYMAN, SIMON, WELCH & CLAR 135 S. LA SALLE STREET SUITE 3705 CHICAGO, IL  60603 | TRUSTEE'S ATTORNEY'S FEES & EXPENSE | | | 15,371.36 | 229,846.97 |
| | | | Fees        15,227.05 | 3210-000 | | | |
| | | | Expenses        144.31 | 3220-000 | | | |
| 03/31/09 | 000216 | ARNOLD JAGIELLO | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 874.07 | 228,972.90 |

Page Subtotals    30,140.45    192,541.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 11/12/17 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3447 NORTH OCTAVIA<br>CHICAGO, IL 60634 | | | | | |
| 03/31/09 | 000217 | ESMERELDA PINEDA<br>3128 NORTH NEWCASTLE<br>CHICAGO, IL 60634 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 661.12 | 228,311.78 |
| 03/31/09 | 000218 | GREGORY STAR<br>492 TRINITY COURT<br>BUFFALO GROVE, IL 60089 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 867.94 | 227,443.84 |
| 03/31/09 | 000219 | RYAN HARWELL<br>6188 PINEWOOD COURT<br>#306<br>WILLOWBROOK, IL 60527 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 719.63 | 226,724.21 |
| 04/08/09 | 000220 | Bank of America | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>941 - First Quarter 2009<br>Withholding Taxes 2/22/09 - 2/28/09 | 2690-000 | | 1,173.65 | 225,550.56 |
| 04/08/09 | 000221 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>FEIN #20-1673760<br>IL-941 First Quarter 2009<br>Withholding Taxes 2/22/09 - 2/28/09 | 2690-000 | | 117.24 | 225,433.32 |
| 04/19/09 | 000222 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE'S BOND<br>BOND NUMBER 016026455 | 2300-000 | | 165.56 | 225,267.76 |
| 05/11/09 | 000223 | Director of Employment Security<br>Illinois Dept. of Employment Security<br>P.O. Box 803414<br>Chicago, IL 60680-3414 | Employment Taxes<br>Illinois Account Number 4416424-3<br>UI-3-40 - 1st Quarter 2009<br>FEIN #20-1673760 | 2690-000 | | 4,757.28 | 220,510.48 |
| 05/11/09 | 000224 | Esmerelda Pineda<br>3128 North Newcastle | Fees & Expenses-Order 5-6-09<br>Fees & Expenses to Prepare Invoices re Accounts | 2990-000 | | 5,963.87 | 214,546.61 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 14,426.29 |

Ver: 20.00e

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60634 | Receivable | | | | |
| 07/07/09 | 000225 | East Bank Storage on 35th St., Inc. | Storage of Debtor's Records | 2410-000 | | 1,351.32 | 213,195.29 |
| | | 1200 West 35th Street | | | | | |
| | | Chicago, IL 60609 | | | | | |
| 10/19/09 | 000226 | American Complete Staffing, Inc. | Temporary Workers | 2690-000 | | 2,184.00 | 211,011.29 |
| 10/19/09 | 000227 | Breakpoint LLC | Computer Servers | 2690-000 | | 12,620.45 | 198,390.84 |
| | | 1821 Walden Office Square | To store mirror copies of debtor's computer hard | | | | |
| | | Suite 400 | drives. Per Order of 10-15-09. | | | | |
| | | Schaumburg, IL 60173 | | | | | |
| 10/22/09 | 000228 | Eugene Crane and Scott R. Clar | ATTORNEY FEES | 3210-000 | | 10,915.18 | 187,475.66 |
| | | | Balance of Interim Fees Due Per Order of July 15, 2009. | | | | |
| 11/09/09 | 000229 | Cabot Acquistion LLC | Post-Petition Rent | 2690-000 | | 15,000.00 | 172,475.66 |
| | | c/o William R. Brodzinski | Payment in full re compromise re post-petition rent | | | | |
| | | Mulherin, Rehfeldt & Varchetto, P.C. | claim re 425 Meyer Road, Bensenville, IL facility. | | | | |
| | | 211 South Wheaton Avenue - Suite 200 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| 11/09/09 | 000230 | Wrigley Corporation | Post-Petition Rent | 2690-000 | | 36,774.19 | 135,701.47 |
| | | c/o Deborah Thorne | Payment in full re compromise re balance of | | | | |
| | | Barnes & Thorneburg | post-petition rent claim re Chicago, IL facility. | | | | |
| | | 1 North Wacker Drive | | | | | |
| | | Suite 4400 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 11/09/09 | 000231 | LEVIN GINSBURG | Post-Petition Attorney Fees | 3210-000 | | 1,230.00 | 134,471.47 |
| | | 180 NORTH LASALLE STREET | Attorney fees re trademarks. | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| 11/09/09 | 000232 | Commonwealth Edison | Utility Service | 2690-000 | | 42,394.49 | 92,076.98 |
| | | c/o Betsy Soehren-Jones | Full and final payment for post-petition electric | | | | |
| | | Legal Revenue Recovery/Claims Department | service for Chicago, IL facility. | | | | |

| | | | | | Page Subtotals | 0.00 | 122,469.63 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Ver: 20.00e

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Com-Ed<br>Three Lincoln Center<br>Oak Brook Terrace, IL 60181 | | | | | |
| 11/09/09 | 000233 | Mid-American Energy Company | Utility Service<br>Full and final payment for post-petition electric<br>service at Chicago, IL faciility. | 2690-000 | | 28,787.76 | 63,289.22 |
| 11/09/09 | 000234 | ANDRZEJ PALCZEWSKI D/B/A ASPA, INC.<br>709 HACKBERRY CT.<br>BARTLETT, IL 60103 | Computer Consulting Services<br>Post-petition computer consulting services. | 2690-000 | | 1,600.00 | 61,689.22 |
| 11/09/09 | 000235 | BANK OF AMERICA<br>c/o Thomas H. Herron<br>Senior Vice President<br>Bank of America - Business Capital<br>135 S. LaSalle St., Suite 465<br>Chicago, IL 60603 | Collections Agreement Distribution<br>Distribution pursuant to Order dated October 15,<br>2009, authorizing same pursuant to Collections<br>Distribution Agreement with Bank of America. | 4210-000 | | 27,054.84 | 34,634.38 |
| 11/11/09 | 000236 | EAST BANK STORAGE | Record Storage<br>Charges for August 1, 2009 thru November 30, 2009 | 2410-000 | | 1,325.28 | 33,309.10 |
| * 01/27/10 | 18 | Bank of America | Agreed Trustee Fees-Republic Sale<br>To reverse wire transfer erroneously entered as<br>deposit. | 1129-003 | -16,020.00 | | 17,289.10 |
| * 01/27/10 | | Bank of America | Computer server costs.<br>To reverse wire transfer erroneously entered as<br>deposit. | 1129-003 | -14,120.45 | | 3,168.65 |
| 01/29/10 | 000237 | Director of Employment Security<br>P.O. Box 803414<br>Chicago, IL 60680-3414 | Unemployment Taxes<br>UI-3-40<br>2ND QUARTER 2009<br>ILLINOIS ACCOUNT NUMBER 4416424-3 | 2820-000 | | 57.12 | 3,111.53 |
| 01/29/10 | 000238 | UNITED STATES TREASURY | FUTA - 2009<br>FEIN 20-1673760<br>941 - 2009 | 2820-000 | | 398.96 | 2,712.57 |
| | | | Page Subtotals | | -30,140.45 | 59,223.96 | |

FORM 2

Page:   30

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| | | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 11/12/17 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/10 | 000239 | POSTMASTER | POSTAGE<br>Postage - 1099s and Federal and Illinois<br>Unemployment Tax Returns. | 2990-000 | | 15.80 | 2,696.77 |
| 03/02/10 | 000240 | East Bank Records Storage<br>1200 West 35th Street<br>Chicago, IL  60609 | Record Storage | 2410-000 | | 1,325.28 | 1,371.49 |
| 05/31/10 | 000241 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 120<br>NEW ORLEANS, LA  70139 | BLANKET BOND 2/1/10 - 2/1/11 | 2300-000 | | 333.15 | 1,038.34 |
| 10/17/10 | 000242 | Automatic Data Processing<br>Attn: Angela Coppola<br>100 Northwest Point Blvd.<br>Elk Grove Village, IL 60007 | 4th Quarter 2008 941 - Copies | 2990-000 | | 73.00 | 965.34 |
| 03/08/11 | 000243 | International Sureties, Ltd.<br>701 Poydras Street - Suite 420<br>New Orleans, LA  70139 | Blanket Bond Premium | 2300-000 | | 176.42 | 788.92 |
| 08/31/11 | 000244 | Jackleen De Fini, C.S.R., RPR<br>U.S. Courthouse<br>219 South Dearborn Street<br>Suite 661/667<br>Chicago, IL  60604 | Transcript | 2990-000 | | 72.75 | 716.17 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.91 | 715.26 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.88 | 714.38 |
| 04/05/12 | 000245 | International Sureties, Ltd.<br>701 Poydras Street<br>New Orleans, LA  70139 | Blanket Bond<br>Bond # 016026455 | 2300-000 | | 714.38 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 2,712.57 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memo Allocation Receipts: | 1,450,000.00 | COLUMN TOTALS | | 945,408.43 | 945,408.43 | 0.00 |
| | | Memo Allocation Disbursements: | 1,433,980.00 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| * Reversed | | | | Subtotal | | 945,408.43 | 945,408.43 | |
| t Funds Transfer | | Memo Allocation Net: | 16,020.00 | Less: Payments to Debtors | | | 0.00 | |
| | | | | Net | | 945,408.43 | 945,408.43 | |

Page Subtotals              0.00              0.00

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 39)*

Ver: 20.00e

FORM 2

Page: 32

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/11/09 | 1 | KB HOME ILLINOIS, INC. | Collection | 1121-000 | 16,522.75 | | 16,522.75 |
| 11/11/09 | 10 | ComEd | Refund | 1129-000 | 690.50 | | 17,213.25 |
| * 11/12/09 | | CENTEX HOMES ILLINOIS | ACCOUNTS RECEIVABLE | 1121-003 | 42,075.49 | | 59,288.74 |
| 11/16/09 | 18 | SERIOUS MATERIALS | Inventory Payment re Republic Sale | 1129-000 | 104,710.13 | | 163,998.87 |
| | | 1250 ELKO DRIVE | | | | | |
| | | SUNNYVALE, CA  94089 | | | | | |
| 03/03/10 | 000101 | Breakpoint LLC | Storage of Computers | 2410-000 | | 2,750.00 | 161,248.87 |
| | | George E. Hall III | Per Order 10-15-09. | | | | |
| | | 1821 Walden Office Square | | | | | |
| | | Suite 400 | | | | | |
| | | Schaumburg, IL  60173 | | | | | |
| 08/11/10 | 000102 | East Bank Storage | Record Storage | 6920-000 | | 1,736.60 | 159,512.27 |
| | | Attention:  Victor Orozco | | | | | |
| | | 1200 West 35th Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 09/01/10 | 20 | Strongbow, Inc. | Preference Settlement | 1241-000 | 4,530.92 | | 164,043.19 |
| | | 320 West 194th Street | | | | | |
| | | Glenwood, IL  60425 | | | | | |
| 09/01/10 | 21 | Levin Schreder & Carey, Ltd. | Preference Settlement | 1241-000 | 5,934.95 | | 169,978.14 |
| | | 120 North LaSalle Street, 38th Floor | | | | | |
| | | Chicago, IL  60602 | | | | | |
| 09/01/10 | 22 | Old Castle Glass | Preference Settlement | 1241-000 | 2,000.00 | | 171,978.14 |
| | | 4161 South Morgan Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 09/01/10 | 23 | Larson Construction, Inc. | Preference Recovery | 1241-000 | 4,057.44 | | 176,035.58 |
| | | 405 East 19th Street | | | | | |
| | | Hibbing, MN  55746 | | | | | |
| 09/01/10 | 24 | RJN Future Enterprises, Inc. | Preference Recovery | 1241-000 | 1,329.57 | | 177,365.15 |
| | | 6719 Church Street | | | | | |

| | Page Subtotals | 181,851.75 | 4,486.60 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Ver: 20.00e

Page:   33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:           08-34113  -JPC
Case Name:    REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No:   *******3760
For Period Ending: 11/12/17

Trustee Name:          Phillip D. Levey
Bank Name:              BANK OF AMERICA
Account Number / CD #:   *******3328  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Morton Grove, IL  60053 | | | | | |
| | 09/09/10 | 25 | Auburn Hills Div. of American Colony H. | Preference Settlement | 1241-000 | 363.79 | | 177,728.94 |
| | 09/09/10 | 26 | McShane Construction Company LLC | Preference Settlement | 1241-000 | 127,003.73 | | 304,732.67 |
| | 10/25/10 | 27 | State of Michigan | Preference Settlement | 1241-000 | 50,000.00 | | 354,732.67 |
| | 10/25/10 | 28 | Premier Quality Windows | Preference Settlement | 1241-000 | 1,472.52 | | 356,205.19 |
| | | | 1981 Wiesbrook Drive Unit AF | | | | | |
| | | | Oswego, IL | | | | | |
| * | 10/27/10 | | CENTEX HOMES ILLINOIS | ACCOUNTS RECEIVABLE | 1121-003 | -42,075.49 | | 314,129.70 |
| | | | | Payee stopped payment on check. | | | | |
| * | 11/04/10 | 000103 | Bank of America | Collections Distribution | 4210-003 | | 89,538.77 | 224,590.93 |
| | | | | Distribution pursuant to Order dated October 15, 2009, authorizing same pursuant to Collections Distribution Agreement with Bank of American re collection of accounts receivable and recovery of avoidable transfers. | | | | |
| * | 11/04/10 | 000103 | Bank of America | Loan Repayment Per Agreement | 4210-003 | | -89,538.77 | 314,129.70 |
| | | | | Check printed incorrectly. | | | | |
| | 11/04/10 | 000104 | Bank of America | Collections Distribution | 4210-000 | | 89,538.77 | 224,590.93 |
| | | | | Distribution pursuant to Order dated October 15, 2009, authorizing same pursuant to Collections Distribution Agreement with Bank of American re collection of accounts receivable and recovery of avoidable transfers. | | | | |
| | 11/10/10 | 000105 | Bankruptcy Services Group | Collection Fees & Expenses | | | 2,454.33 | 222,136.60 |
| | | | 1701 Gold Road | Amount due per Invoice #RW001 dated 8-31-10. | | | | |
| | | | Tower 2 - Suite 100 | | | | | |
| | | | Rolling Meadows, IL  60008 | | | | | |
| | | | | Fees        2,185.99 | 3991-000 | | | |
| | | | | Expenses     268.34 | 3992-000 | | | |
| | | | | Page Subtotals | | 136,764.55 | 91,993.10 | |

Page: 34

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| | |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/10/10 | 000106 | Bankruptcy Services Group 1701 Gold Road Tower 2 - Suite 100 Rolling Meadows, IL  60008 | Collection Fees & Expenses Amount due per Invoice #RW002 dated 9-30-10. | | | 15,444.03 | 206,692.57 |
| | | | Fees           15,417.15 | 3991-000 | | | |
| | | | Expenses          26.88 | 3992-000 | | | |
| 11/10/10 | 000107 | Phillip D. Levey | TRUSTEE FEE Fees pursuant to Collection Distributions Agreement for amounts collected during the period 11-1-09 through 10-31-10. | 2100-000 | | 9,558.49 | 197,134.08 |
| 12/03/10 | 000108 | EAST BANK RECORDS STORAGE 1200 West 35th Street Chicago, IL  60609 | Record Storage Period 9/1/10 - 12/31/10 per Statement #905199 | 2410-000 | | 1,325.28 | 195,808.80 |
| 12/29/10 | 29 | Newell Rubbermaid | Preference Settlement Paid on account of preference recovery from Ashland Products. | 1241-000 | 11,500.00 | | 207,308.80 |
| 12/29/10 | 30 | Laner Muchin | Preference Settlement | 1241-000 | 1,301.25 | | 208,610.05 |
| 12/29/10 | 31 | Solutions Systems, Inc. | Preference Settlement | 1241-000 | 4,780.00 | | 213,390.05 |
| 12/29/10 | 32 | Ed's Construction | Preference Settlement - Partial | 1241-000 | 227.13 | | 213,617.18 |
| 12/29/10 | 33 | Woodland Engineering Co. | Preference Settlement | 1241-000 | 3,110.45 | | 216,727.63 |
| 12/29/10 | 34 | YRC Worldwide, Inc. | Preference Settlement | 1241-000 | 2,500.00 | | 219,227.63 |
| 12/29/10 | 35 | Bostik, Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 224,227.63 |
| 12/29/10 | 36 | DAC Products, Inc. | Preference Settlement | 1241-000 | 12,790.50 | | 237,018.13 |
| 12/29/10 | 37 | Venture Tape Corp. | Preference Settlement | 1241-000 | 4,500.00 | | 241,518.13 |
| 12/29/10 | 32 | Ed's Construction | Preference Settllement - Balance | 1241-000 | 1,135.65 | | 242,653.78 |
| 12/29/10 | 38 | Titan Builders, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 243,653.78 |
| 12/29/10 | 39 | H-O Products Corp. | Preference Settlement | 1241-000 | 1,250.00 | | 244,903.78 |
| 12/29/10 | 40 | Hoehn Replacement Windows | Preference Settlement | 1241-000 | 285.79 | | 245,189.57 |
| 12/29/10 | 41 | Windows Support Systems, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 246,189.57 |

| | | |
|---|---|---|
| Page Subtotals | 50,380.77 | 26,327.80 |

LFORM24

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   35

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |

| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/10 | 42 | Sturtz Machinery, Inc. | Preference Settlement | 1241-000 | 906.00 | | 247,095.57 |
| 02/23/11 | 43 | Preferred Aluminium Trim & Siding, Inc. | Settlement - Preference | 1241-000 | 716.39 | | 247,811.96 |
| 02/23/11 | 41 | Windows Support Systems, Inc. | Settlement - Preference | 1241-000 | 1,000.00 | | 248,811.96 |
| 02/23/11 | 39 | H-O Products Corporation | Settlement-Preference | 1241-000 | 1,250.00 | | 250,061.96 |
| 02/23/11 | 39 | H-O Products Corporation | Settlement-Preference | 1241-000 | 1,250.00 | | 251,311.96 |
| 02/23/11 | 44 | Home Base, Inc. | Settlement-Preference | 1241-000 | 202.94 | | 251,514.90 |
| 02/23/11 | 45 | Allure Home Improvements, Inc. | Settlement-Preference | 1241-000 | 19,872.74 | | 271,387.64 |
| 02/23/11 | 46 | Allure Designs, Inc. | Settlement-Preference | 1241-000 | 1,692.79 | | 273,080.43 |
| 02/23/11 | 47 | Mr. Windows, Inc. | Settlement-Preference | 1241-000 | 2,522.57 | | 275,603.00 |
| 02/23/11 | 41 | Windows Support Systems, Inc. | Settlement-Preference | 1241-000 | 1,000.00 | | 276,603.00 |
| 02/23/11 | 48 | Globe Exteriors, Inc. | Settlement-Preferences | 1241-000 | 144.80 | | 276,747.80 |
| * 03/02/11 | 49 | TK Advisors, Ltd. | Settlement - Preference | 1241-003 | 11,277.50 | | 288,025.30 |
| 03/24/11 | 50 | Skender Construction Co. | ACCOUNTS RECEIVABLE | 1121-000 | 9,621.64 | | 297,646.94 |
| | | Near North National Title LLC | | | | | |
| 03/24/11 | 39 | H-O Products Corporation | Preference Settlement | 1241-000 | 1,250.00 | | 298,896.94 |
| 03/24/11 | 41 | Windows Support Systems, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 299,896.94 |
| 03/24/11 | 51 | Lupel Weininger LLP | Preference Settlement | 1241-000 | 9,000.00 | | 308,896.94 |
| 03/24/11 | 51 | Lupel Weininger LLP | Preference Settlement | 1241-000 | 9,000.00 | | 317,896.94 |
| 03/24/11 | 52 | PPG Industries, Inc. | Preference Settlement | 1241-000 | 25,645.95 | | 343,542.89 |
| 03/24/11 | 53 | Allmetal, Inc. | Preference Settlement | 1241-000 | 3,681.36 | | 347,224.25 |
| 03/24/11 | 54 | W.W. Grainger, Inc. | Preference Settlement | 1241-000 | 3,300.00 | | 350,524.25 |
| 04/23/11 | 000109 | East Bank Storage | Record Stiorage Charges | 2410-000 | | 1,325.28 | 349,198.97 |
| | | 1200 West 35th Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 06/09/11 | 55 | Ultra-Pak, Inc. | Preference - Settlement | 1241-000 | 8,000.00 | | 357,198.97 |
| | | 49 Newbold Rd. | | | | | |
| | | Fairless Hills, PA  19030 | | | | | |
| 06/09/11 | 56 | Metro Express Messenger & Trucking | Preference Settlement | 1241-000 | 500.00 | | 357,698.97 |
| | | P.O. Box 10129 | | | | | |

| | | | Page Subtotals | | 112,834.68 | 1,325.28 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 43)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit B

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60610 | | | | | |
| 06/09/11 | 57 | Enterprise Fleet Management, Inc. 2600 South Hanley Suite 460 Saint Louis, MO  63144 | Preference Settlement | 1241-000 | 10,126.08 | | 367,825.05 |
| 06/09/11 | 58 | Midwest  Welding Supply, Inc. | Preference Settlement | 1241-000 | 3,500.00 | | 371,325.05 |
| 06/10/11 | 59 | DNR Construction 5803 Edward Dr. Oak Forest, IL  60452 | Receivable Settlement | 1121-000 | 11,519.00 | | 382,844.05 |
| 06/10/11 | 60 | Munar Corporation | Preference Settlement | 1241-000 | 500.00 | | 383,344.05 |
| 06/10/11 | 61 | Ventana USA | Prefernce Settlement | 1241-000 | 6,500.00 | | 389,844.05 |
| 06/10/11 | 62 | Wright Express Corporation | Preference Settlement | 1241-000 | 3,141.98 | | 392,986.03 |
| 06/10/11 | 63 | Minnesota Department of Revenue | Preference Settlement | 1241-000 | 4,247.50 | | 397,233.53 |
| 06/10/11 | 64 | Big Bay Lumber Company | Preference Settlement | 1241-000 | 2,600.00 | | 399,833.53 |
| 06/24/11 | 65 | Illinois Department of Revenue | Preference Settlement | 1241-000 | 5,000.00 | | 404,833.53 |
| 06/24/11 | 66 | Waste Management | Prefernce Settlement | 1241-000 | 4,650.00 | | 409,483.53 |
| 07/07/11 | 000110 | Bankruptcy Services Group 1701 Golf Road Tower 2 Suite 100 Rolling Meadows, IL  60008 | Collections-Commission Amount due per Invoice #RW003 dated 10-30-10. | | | 8,146.81 | 401,336.72 |
| | | | Fees              8,109.75 | 3991-000 | | | |
| | | | Expenses           37.06 | 3992-000 | | | |
| 07/07/11 | 000111 | Bankruptcy Services Group 1701 Golf Road Tower 2 Suite 100 Rolling Meadows, IL  60008 | Collection Fees & Expenses Amount due per Invoice #RW004 dated 11-30-10. | | | 3,652.12 | 397,684.60 |
| | | | Fees              3,631.64 | 3991-000 | | | |
| | | | Expenses           20.48 | 3992-000 | | | |
| 07/07/11 | 000112 | Bankruptcy Services Group | Collection Fees & Expenses | | | 3,844.67 | 393,839.93 |

| | | | Page Subtotals | | 51,784.56 | 15,643.60 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 11/12/17 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1701 Golf Road | Amount due per invoice #RW006 dated 1-31-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| | | | Fees          3,817.55 | 3991-000 | | | |
| | | | Expenses          27.12 | 3992-000 | | | |
| 07/07/11 | 000113 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 600.00 | 393,239.93 |
| | | 1701 Golf Road | Amount due per invoice #RW007 dated 2-28-10. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/07/11 | 000114 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 6,232.24 | 387,007.69 |
| | | 1701 Golf Road | Amount due per invoice #RW008 dated 3-31-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/07/11 | 000115 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 1,538.70 | 385,468.99 |
| | | 1701 Golf Road | Amount due per invoice RW009 dated 4-30-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/13/11 | 67 | Deco Products, LLLP | Preference Settlement | 1241-000 | 10,250.00 | | 395,718.99 |
| 07/13/11 | 68 | Chase Bank USA, NA | Preference Settlement | 1241-000 | 6,500.00 | | 402,218.99 |
| 08/24/11 | 69 | Amesbury Industries, Inc. | Settlement-Preference | 1241-000 | 110,000.00 | | 512,218.99 |
| 09/13/11 | 70 | Root Brothers Mfg. & Supply Co. | Settlement-Preference | 1241-000 | 7,750.00 | | 519,968.99 |
| 09/13/11 | 71 | Aetna Plywood | Settlement-Preference | 1241-000 | 18,228.58 | | 538,197.57 |
| 09/13/11 | 72 | Airgas | Settlement-Preference | 1241-000 | 3,464.91 | | 541,662.48 |
| 09/14/11 | 73 | General Siding & Roofing Supply COmpany | Account Receivable-Settlement | 1121-000 | 9,795.87 | | 551,458.35 |
| 09/14/11 | 74 | General American Life Insurance Company | Preference - Settlement | 1241-000 | 15,485.16 | | 566,943.51 |
| 09/14/11 | 75 | Cardinal Glass Industries, Inc. | Preference-Settlement | 1241-000 | 40,500.00 | | 607,443.51 |
| 09/14/11 | 76 | Ruan Transport Corporation | Preference- Settlement | 1241-000 | 9,322.25 | | 616,765.76 |
| 09/14/11 | 77 | Veka, Inc. | Preference-Settlement | 1241-000 | 16,500.00 | | 633,265.76 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 806.70 | 632,459.06 |

| | Page Subtotals | 247,796.77 | 9,177.64 | |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit B

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/11 | 78 | Barry W. Dubin | Partial Settlement-Barry W. Dubin D&O claim litigation. | 1249-000 | 50,000.00 | | 682,459.06 |
| 11/06/11 | 79 | E.Z. Construction Services, Inc. | Account Receivable | 1221-000 | 350.00 | | 682,809.06 |
| 11/06/11 | 80 | Joes AK Construction Co. | Account Receivable | 1221-000 | 200.00 | | 683,009.06 |
| 11/06/11 | 81 | Absalute Vinyl Window & Siding Co. | Account Receivable | 1221-000 | 2,125.47 | | 685,134.53 |
| 11/06/11 | 82 | Exterior Energy Consultants, Inc. | Account Receivable | 1221-000 | 10,682.57 | | 695,817.10 |
| 11/07/11 | 000116 | Breakpoint LLC | Storage of Computers Billings February 28, 2010 thru October 31, 2011, per Order of October 15 , 2009. | 2410-000 | | 3,937.50 | 691,879.60 |
| 11/08/11 | 83 | Guardian Industries Corp. | Settlement-Preference | 1241-000 | 50,250.00 | | 742,129.60 |
| 11/08/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 752,129.60 |
| 11/08/11 | 48 | Globe Exteriors, Inc. | Settlement-Preference | 1241-000 | 3,750.00 | | 755,879.60 |
| 11/08/11 | 85 | Providence Real Estate Development LLC | Settlement-Account Receivable | 1221-000 | 6,500.00 | | 762,379.60 |
| 11/08/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 772,379.60 |
| 11/08/11 | 86 | Mighty Pac, Inc. | Settlement-Preference | 1241-000 | 21,000.00 | | 793,379.60 |
| 11/09/11 | 000117 | East Bank Records Management 1200 West 35th Street Chicago, IL  60609 | Storage Charges Statements 5/18/11 - 10/20/11 | 2420-000 | | 2,328.74 | 791,050.86 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 876.52 | 790,174.34 |
| 12/09/11 | 87 | Virginia Department of Taxation | Recovery-Preference | 1241-000 | 5,918.46 | | 796,092.80 |
| 12/09/11 | 87 | Virginia Department of Taxation | Recovery-Preference | 1241-000 | 1,365.12 | | 797,457.92 |
| 12/09/11 | 88 | Humana | Settlement-Preference Paid on behalf of The Dental Concern. | 1241-000 | 500.00 | | 797,957.92 |
| 12/09/11 | 89 | Richmond American Homes of Illinois, Inc | Settlement | 1241-000 | 10,000.00 | | 807,957.92 |
| 12/09/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 817,957.92 |
| 12/09/11 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 3,000.00 | | 820,957.92 |
| 12/09/11 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 821,957.92 |
| 12/15/11 | 000118 | Stetler, Duffy & Rotert, Ltd. Lynch & Stern, LLP | Attorney Fees Attorney Fees Per Order Dated December 15, 2011. | 3210-000 | | 100,000.00 | 721,957.92 |

| | | | | Page Subtotals | 196,641.62 | 107,142.76 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit B

| Case No: | 08-34113 -JPC | | | Trustee Name: | Phillip D. Levey | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******3760 | | | | | |
| For Period Ending: | 11/12/17 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/11 | 000119 | Stetler, Duffy & Rotert, Ltd. | Attorney Expenses | 3220-000 | | 5,048.68 | 716,909.24 |
| | | | Attorney Expesnes Per Order Dated December 15, 2011, | | | | |
| 12/15/11 | 000120 | Lynch & Stern, LLP | Attorney Expenses | 3220-000 | | 4,729.52 | 712,179.72 |
| | | | Attorney Expenses Per Order Dated Decmber 15, 2011. | | | | |
| 12/21/11 | 78 | Realization Advisors, Inc. | Settlement-Michael Kayman | 1241-000 | 250,000.00 | | 962,179.72 |
| 12/22/11 | 000121 | Breakpoint LLC | Server Mantenance | 2420-000 | | 675.00 | 961,504.72 |
| | | | System X Maintenance Charges per invoice dated June 30, 2010, paid pursuant to Court Order dated December 21, 2011. | | | | |
| 12/22/11 | 000122 | Breakpoint LLC | Server Maintence Charges | 2420-000 | | 787.50 | 960,717.22 |
| | | | System X Maintenance Charges per invoice dated January 31, 2011, paid pursuant to Court Order dated December 21, 2011. | | | | |
| 12/26/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 970,717.22 |
| 01/16/12 | 90 | AquaSurTech OEM | Setttlement Installment-Preference | 1241-000 | 1,000.00 | | 971,717.22 |
| 01/16/12 | 84 | American Wholesale Builders Co. | Settlement - Accont Receivable | 1221-000 | 10,000.00 | | 981,717.22 |
| 01/16/12 | 79 | EZ Construction Services, Inc. | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 986,717.22 |
| 01/17/12 | 91 | Wells Fargo Bank, NA | Settlement-Fraudulent Conveyance | 1241-000 | 13,367.90 | | 1,000,085.12 |
| 01/17/12 | 91 | Wells Fargo Bank, NA | Settlement-Fraudlulent Conveyance | 1241-000 | 8,827.00 | | 1,008,912.12 |
| 01/17/12 | 000123 | Breakpoint, LLC | Server Maintencance Charges | 2420-000 | | 450.00 | 1,008,462.12 |
| | | 1065 KIngwood Lane | Server maintenance diagnostics & HP Support | | | | |
| | | Suite 100 | charges per invoice dated June 30, 2011, paid | | | | |
| | | Lake Zurich, IL  60047 | pursuant to Court Order dated December 21, 2011. | | | | |
| 01/27/12 | 92 | Ja-Mar Windows, Inc. | Setttlement-Account Receivable | 1221-000 | 11,000.00 | | 1,019,462.12 |
| 01/27/12 | 93 | Trustee v. Vision Industries Group, Inc. | Settlement-Account Receivable | 1221-000 | 2,500.00 | | 1,021,962.12 |
| 01/27/12 | 94 | Trustee v. Walsh Construction Company | Settlement-Account Receivable | 1221-000 | 31,799.40 | | 1,053,761.52 |
| 02/13/12 | 000124 | Bank of America | Collections Payment | 4210-000 | | 663,869.22 | 389,892.30 |

| | | | | Page Subtotals | 343,494.30 | 675,559.92 | |

Ver: 20.00e

Page: 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-34113 -JPC
Case Name: REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No: *******3760
For Period Ending: 11/12/17

Trustee Name: Phillip D. Levey
Bank Name: BANK OF AMERICA
Account Number / CD #: *******3328 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/13/12 | 000125 | 135 South LaSalle Street - Suite 925 Chicago, IL 60603<br><br>Phillip D. Levey | Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections through January 27, 2012.<br>Interim Trustee Fees<br>Interim Trustee Fees per Order dated December 21, 2011.<br>Pursuant to Order dated December 21, 2011, interim turstee fees on Collections Distribution Agreement payment to Bank of America of $663,869.22 on February 13, 2012. | 2100-000 | | 19,916.08 | 369,976.22 |
| * | 02/13/12 | 000126 | Clerk, U.S. Bankruptcy Court | Adversary Filling Fees<br>10 A 02314 - 02318    10 A 02499 - 02512<br>10 A 02320 - 02329    10 A 02514 - 02528<br>10 A 02442              11 A 00679 - 00683<br>10 A 02446 - 02448    11 A 00685 - 00687<br>10 A 02450 - 02455    11 A 00689 - 00690<br>10 A 02458 - 02459    11 A 00704 - 00706<br>10 A 02461 - 02464    11 A 00708 - 00714<br>10 A 02485 - 02486    11 A 00725 - 00732 | 2700-003 | | 22,500.00 | 347,476.22 |
| * | 02/22/12 | 000126 | Clerk, U.S. Bankruptcy Court | Adversary Filling Fees<br>Check issued in wrong amount by mistake. | 2700-003 | | -22,500.00 | 369,976.22 |
| | 02/22/12 | 000127 | Clerk, U.S. Bankruptcy Court | Deferred Adversary Filing Fees<br>10 A 02314 - 02318    10 A 02499 - 02512<br>10 A 02320 - 02329    10 A 02514 - 02528<br>10 A 02442              11 A 00679 - 00683<br>10 A 02446 - 02448    11 A 00685 - 00687<br>10 A 02450 - 02455    11 A 00689 - 00690<br>10 A 02458 - 02459    11 A 00704 - 00706<br>10 A 02461 - 02464    11 A 00708 - 00714<br>10 A 02485 - 02486    11 A 00725 - 00732 | 2700-000 | | 22,250.00 | 347,726.22 |

| | Page Subtotals | 0.00 | 42,166.08 | |
|---|---|---|---|---|

LFORM24

Ver: 20.00e

Page: 41

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 348,726.22 |
| 02/24/12 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 358,726.22 |
| 02/24/12 | 95 | Best Windows, Inc. | Settlement-Account Receivable | 1221-000 | 3,000.00 | | 361,726.22 |
| 02/24/12 | 000128 | Clerk, U.S. Bankruptcy Court | Deferred Adversary Filing Fee | 2700-000 | | 250.00 | 361,476.22 |
| 03/06/12 | 000129 | Bankruptcy Services Group Steven J. Gelsosomo, President 2413 W. Algonquin Rd., Suite 112 Algonquin, IL 60102 | Collection Fees $13,200.00 per Invoice RW011 dated 7-25-11. $7,933.66 per Invoice RW015 $2,287.23 per Invoice RW011A dated 7-31-11. dated 2-28-11. $5,609.87 per Invoice RW012 dated 8-31-11. $3,477.97 per Invoice RW013 dated 9-30-11. $1,200.00 per Invoice RW014 dated 10-31-11. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 33,708.73 | 327,767.49 |
| 03/07/12 | 000130 | William J. Factor, Ltd. 105 West Madison Street Suite 1500 Chicago, IL 60602 | ATTORNEY FEES Contingent fees per Invoice #449 dated February 11, 2012. | 3210-000 | | 24,953.63 | 302,813.86 |
| 03/07/12 | 000131 | William J. Factor, Ltd. 105 West Madison Street Suite 1500 Chicago, IL 60602 | Attorney Expenses Expenses per invoice #449 dated February 11, 2012 | 3220-000 | | 8,402.31 | 294,411.55 |
| 04/05/12 | 000132 | International Sureties, Ltd. 701 Poydras Street New Orleans, LA 70139 | Blanket Bond Bond # 016026455 | 2300-000 | | 126.86 | 294,284.69 |
| 04/05/12 | 000133 | East Bank Records on 35th Street 1200 West 35th Street Chicago, IL 60609 | Record Storage Storage Charges Per Statement Dated 4/5/12 For The Period 12/1/11 thru 4/30/12. | 2410-000 | | 1,863.60 | 292,421.09 |
| 04/08/12 | 96 | Home Town Restyling 1205 N. Center Point Road | SETTLEMENT-Account Receivable | 1221-000 | 5,000.00 | | 297,421.09 |
| | | | Page Subtotals | | 19,000.00 | 69,305.13 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Ver: 20.00e

FORM 2

Page: 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     08-34113  -JPC

Case Name:   REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No:  *******3760

For Period Ending:  11/12/17

Trustee Name:  Phillip D. Levey

Bank Name:  BANK OF AMERICA

Account Number / CD #:  *******3328  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/08/12 | 96 | Hiawatha, Iowa<br>Home Town Restyling<br>1205 N. Center Point Road<br>Hiawatha, Iowa | SETTLEMENT-Account Receivable | 1221-000 | 5,000.00 | | 302,421.09 |
| 04/08/12 | 84 | American Wholesale Builders Co.<br>4768 S. Atlanta Rd.<br>Smyrna, GA  30080 | SETTLEMENT - Account Receivalble | 1221-000 | 10,000.00 | | 312,421.09 |
| 04/09/12 | 97 | Fabrication Specialties, Inc.<br>8301 South 77th Avenue<br>Bridgeview, IL  60455 | SETTLEMENT<br>Preference | 1241-000 | 4,819.00 | | 317,240.09 |
| 04/09/12 | 90 | AquaSurTech OEM | SETTLEMENT INSTALLMENT<br>Preference | 1241-000 | 1,000.00 | | 318,240.09 |
| 04/09/12 | 90 | AquaSurTech OEM | SETTLEMENT INSTALLMENT<br>Preference | 1241-000 | 1,000.00 | | 319,240.09 |
| 04/09/12 | 000134 | Michael Goldman<br>Michael Goldman & Associates, LLC<br>655 Deerfield Rd. Ste 100 pmb 325<br>Deerfield, IL  60015 | Retainer - Insolvency Expert<br>Retainer per Order of April 3, 2012. | 3731-000 | | 15,000.00 | 304,240.09 |
| 04/11/12 | 98 | United Healthcare Services, Inc.<br>PO Box 1459<br>Minneapolis, MN  55440 | SETTLEMENT | 1241-000 | 45,000.00 | | 349,240.09 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | Settlement | 1221-000 | 113.23 | | 349,353.32 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | SETTLEMENT | 1221-000 | 113.23 | | 349,466.55 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | SETTLEMENT | 1221-000 | 4,881.39 | | 354,347.94 |

Page Subtotals     71,926.85     15,000.00

FORM 2

Page: 43

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 11/12/17 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/12 | 99 | Chicago Title and Trust Company 1971 W. Downer Place Aurora, IL 60506 | SETTLEMENT | 1221-000 | 5,142.89 | | 359,490.83 |
| 04/11/12 | 99 | Red Seal Development Corp. 425 Huehl Road Building 18 Northbrook, IL 60062 | SETTLEMENT | 1221-000 | 16,749.26 | | 376,240.09 |
| 05/16/12 | 90 | AquaSurTech OEM | SETTLEMENT-PREFERENCE | 1241-000 | 1,000.00 | | 377,240.09 |
| 05/16/12 | 95 | Best Windows, Inc. 1112 Cleveland Ave. La Grange Park, IL | SETTLEMENT | 1221-000 | 2,000.00 | | 379,240.09 |
| 05/16/12 | 84 | American Wholesale Builders Co. 4768 S. Atlanta Rd. Smyrna, GA | SETTLEMENT-Account Receivable | 1221-000 | 10,000.00 | | 389,240.09 |
| 05/16/12 | 100 | Smithfield Construction Group, Inc. 400 W. Huron St. Chicago, IL | SETTLEMENT | 1221-000 | 68,000.00 | | 457,240.09 |
| 05/16/12 | 84 | American Wholesale Builders Co. 4768 S. Atlanta Rd. Syrna, GA | SETTLEMENT-Account Receivable | 1221-000 | 10,000.00 | | 467,240.09 |
| 05/16/12 | 79 | E.Z. Construction Services Inc. | SETTLEMENT RECEIVABLE | 1221-000 | 7,500.00 | | 474,740.09 |
| 05/18/12 | 101 | Chubb Insurance Company 15 Mountain View Rd. P.O. Box 1616 Warren, NJ 07059 | Insurance Recovery | 1249-000 | 500,000.00 | | 974,740.09 |
| 05/30/12 | 000135 | Lynch & Stern LLP | ATTORNEY FEES Fees per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company. | 3210-000 | | 83,333.34 | 891,406.75 |
| 05/30/12 | 000136 | Carpenter Lipps & Leland LLP | ATTORNEY FEES | 3210-000 | | 83,333.33 | 808,073.42 |

| | | | | Page Subtotals | 620,392.15 | 166,666.67 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

Ver: 20.00e

FORM 2

Page: 44

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| | | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 11/12/17 | |

| | | |
|---|---|---|
| Trustee Name: | Phillip D. Levey | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/12 | 000137 | Lynch & Stern LLP | Fees per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company.<br>ATTORNEY EXPENSES | 3220-000 | | 412.82 | 807,660.60 |
| 06/07/12 | 90 | AquaSurTech OEM | Expenses per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company.<br>SETTLEMENT-PREFERENCE | 1241-000 | 1,000.00 | | 808,660.60 |
| 06/19/12 | 102 | MidAmerican Energy Company | Settlement-Preference | 1241-000 | 16,375.00 | | 825,035.60 |
| 06/19/12 | 96 | Home Town Restyling<br>(Wire Received by William Factor | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 835,035.60 |
| 06/19/12 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 8,564.67 | | 843,600.27 |
| 06/25/12 | 000138 | Bank of America<br>135 S. LaSalle St., Suite 925<br>Chicago, IL  60603 | Collections Distriubtion Payment<br>Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement re collections for the period January 28, 2012, through June 19, 2012. | 4210-000 | | 468,026.25 | 375,574.02 |
| 06/25/12 | 000139 | Phillip D. Levey | Interim Trustee Fees<br>Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $468,026.25 on June 25, 2012. | 2100-000 | | 14,040.79 | 361,533.23 |
| 07/16/12 | 103 | Law Office of William J. Factor, Ltd.<br>(William Ryan Homes) | SETTLEMENT-Receivable | 1221-000 | 25,000.00 | | 386,533.23 |
| 07/16/12 | 84 | American Wholesale Builders Co.<br>4768 S. Atlanata Rd.<br>Smyrna, GA  30080 | SETTLEMENT-Receivable | 1221-000 | 10,000.00 | | 396,533.23 |
| 07/16/12 | 95 | Best Windows, Inc. | Settlement-Receivable | 1221-000 | 2,000.00 | | 398,533.23 |
| 07/16/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 399,533.23 |

| | | | | Page Subtotals | 73,939.67 | 482,479.86 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Ver: 20.00e

FORM 2

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 11/12/17 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/12 | 104 | Flat Glass Antitrust Litigation Settlement Administrator PO Box 4199 Portland, OR  97208 | Settlement- | 1249-000 | 321.32 | | 399,854.55 |
| 08/02/12 | 000140 | William J. Factor, Ltd. 105 West Madiosn Street Suite 1500 Chicago, IL  60602 | ATTORNEY FEES Contingent fees per Invoice #582 dated June 26, 1012, revised July31, 2012. | 3210-000 | | 16,035.52 | 383,819.03 |
| 08/02/12 | 000141 | William J. Factor, Ltd. 105 West Madiosn Street Suite 1500 Chicago, IL  60602 | Attorney Expenses Attorney expenses per Invoice #582, dated June 26, 2012, revised July 31, 2012. | 3220-000 | | 2,504.91 | 381,314.12 |
| 08/15/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 382,314.12 |
| 08/15/12 | 96 | William J. Factor (Home Town Restyling) | Settlement-Receivable-5th Payt | 1221-000 | 5,000.00 | | 387,314.12 |
| 08/15/12 | 105 | Mulligan Construction Window Replacement 32700 W. Eight Mile Farmington, MI  48336 | Settlment-Receivable-Installment | 1221-000 | 6,200.00 | | 393,514.12 |
| 08/15/12 | 105 | Mulligan Construction Window Replacment | Settlement-Receivable-Installment | 1221-000 | 6,200.00 | | 399,714.12 |
| * 08/29/12 | | TK Advisors, Ltd. | To correct typo re deposit amount. | 1241-003 | | 50.00 | 399,664.12 |
| t 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 399,664.12 | 0.00 |
| * 10/19/17 | 49 | TK Advisors, Ltd. | Settlement - Preference Deposit was entered in wrong amount. Should be $11,227.50 | 1241-003 | -11,277.50 | | -11,277.50 |
| 10/19/17 | 49 | TK Advisors, Ltd. | Settlement - Preference Referencing Deposit #39 for $11,277.50 was entered incorrectly. This deposit for internal purposes to fix the error. | 1241-000 | 11,227.50 | | -50.00 |
| * 10/19/17 | | Reverses Adjustment OUT on 08/29/12 | To correct typo re deposit amount. Entry made in error re Deposit #39 deposit in wrong | 1241-003 | | -50.00 | 0.00 |

| | Page Subtotals | 18,671.32 | 418,204.55 |
|---|---|---|---|

LFORM24

Ver: 20.00e

FORM 2                                                                                    Page:   46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                         Exhibit B

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 11/12/17 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | amount. Original adjustment  not hnadled correctly. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 2,125,478.99 | 2,125,478.99 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 399,664.12 | |
| * Reversed | | | | Subtotal | | 2,125,478.99 | 1,725,814.87 | |
| t  Funds Transfer | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 2,125,478.99 | 1,725,814.87 | |
| | | | | | | NET | ACCOUNT |
| | Total Allocation Receipts: | 1,450,392.50 | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | Total Allocation Disbursements: | 1,433,980.00 | | Checking - *******2705 | 4,703,304.55 | 4,827,360.11 | 275,608.56 |
| | | | | Checking Account (Non-Interest Earn - *******3315 | 945,408.43 | 945,408.43 | 0.00 |
| | Total Memo Allocation Net: | 16,412.50 | | Checking Account (Non-Interest Earn - *******3328 | 2,125,478.99 | 1,725,814.87 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 7,774,191.97 | 7,498,583.41 | 275,608.56 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account | (Excludes Payments | Total Funds |
| | | | | | Transfers) | To Debtors) | On Hand |

Page Subtotals                                0.00                 0.00

**UST Form 101-7-TFR (5/1/2011)** *(Page: 54)*                                            Ver: 20.00e

LFORM24

## EXHIBIT C
### ANALYSIS OF CLAIMS REGISTER

Page 1                                                                                      Date: November 21, 2017

Priority Sequence

Case Number:   08-34113
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

| Code # | Creditor Name & Address | Claim Class | Notes | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| 001 3220-61 | Stetler, Duffy & Rotert, Ltd. 10 South La Salle Street Suite 2800 Chicago, IL  60603 | Administrative | | | | $0.00 | $5,048.68 | $5,048.68 |
| | | | 4428373328 | 12/15/11 | 119 | | 5,048.68 | |
| 001 3210-60 | Stetler, Duffy & Rotert, Ltd. 10 South La Salle Street Suite 2800 Chicago, IL  60603 | Administrative | | | | $0.00 | $0.00 | $0.00 |
| 001 3220-61 | Jonathan M. Cyrluk Carpenter, Lipps & Leland, LLP 180 North La Salle Street Suite 2640 Chicago, IL  60601 | Administrative | | | | $0.00 | $1,446.79 | $1,446.79 |
| | | | 2223272705 | 04/05/14 | 10029 | | 554.13 | |
| | | | 2223272705 | 01/28/13 | 10015 | | 62.27 | |
| | | | 2223272705 | 11/06/12 | 10010 | | 830.39 | |
| 001 3210-60 | Jonathan M. Cyrluk Carpenter, Lipps & Leland, LLP 180 North La Salle Street Suite 2640 Chicago, IL  60601 | Administrative | | | | $0.00 | $662,499.83 | $662,499.83 |
| | | | 4428373328 | 05/30/12 | 136 | | 83,333.33 | |
| | | | 2223272705 | 04/05/14 | 10028 | | 450,000.00 | |
| | | | 2223272705 | 02/14/13 | 10019 | | 54,166.50 | |
| | | | 2223272705 | 11/06/12 | 10009 | | 75,000.00 | |
| 001 3220-61 | Lynch & Stern, LLP 150 South Wacker Drive Suite 2600 Chicago, IL  60606 | Administrative | | | | $0.00 | $7,108.49 | $7,108.49 |
| | | | 4428373328 | 05/30/12 | 137 | | 412.82 | |
| | | | 4428373328 | 12/15/11 | 120 | | 4,729.52 | |
| | | | 2223272705 | 04/05/14 | 10031 | | 666.26 | |
| | | | 2223272705 | 01/28/13 | 10016 | | 521.67 | |
| | | | 2223272705 | 11/06/12 | 10008 | | 778.22 | |
| 001 3210-60 | Lynch & Stern, LLP 150 South Wacker Drive Suite 2600 Chicago, IL  60606 | Administrative | | | | $0.00 | $662,499.84 | $662,499.84 |
| | | | 4428373328 | 05/30/12 | 135 | | 83,333.34 | |
| | | | 2223272705 | 04/05/14 | 10030 | | 450,000.00 | |
| | | | 2223272705 | 02/14/13 | 10020 | | 54,166.50 | |
| | | | 2223272705 | 11/06/12 | 10007 | | 75,000.00 | |
| 001 3220-61 | Norman B. Newman Much Shelist, P.C. 191 North Wacker Drive Chicago, IL  60606 | Administrative | | | | $0.00 | $191.13 | $191.13 |
| | | | 2223272705 | 05/11/13 | 10023 | | 191.13 | |
| 001 3210-60 | Norman B. Newman Much Shelist, P.C. 191 North Wacker Drive Chicago, IL  60606 | Administrative | | | | $0.00 | $71,166.50 | $71,166.50 |
| | | | 2223272705 | 05/11/13 | 10022 | | 71,166.50 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2

Date: November 21, 2017

Case Number: 08-34113
Debtor Name: REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| 001 3731-00 | Silverman Consulting 5750 Old Orchard Road Skokie, IL 60077 | Administrative | | | | | $0.00 | $185,352.14 | $185,352.14 |
| | | | | 4428373315 | 03/23/09 | 214 | | 160,049.56 | |
| | | | | 4428373315 | 02/25/09 | 198 | | 75.38 | |
| | | | | 4428373315 | 02/25/09 | 197 | | 25,227.20 | |
| 001 3220-00 | Crane, Heyman, Simon, Welch & Clar 135 South La Salle Street Chicago, IL 60603 | Administrative | | | | | $0.00 | $390.13 | $390.13 |
| | | | | 4428373315 | 02/23/09 | 194 | | 390.13 | |
| 001 3210-00 | Crane, Heyman, Simon, Welch & Clar 135 South La Salle Street Chicago, IL 60603 | Administrative | | | | | $0.00 | $111,827.54 | $111,827.54 |
| | | | | 4428373315 | 10/22/09 | 228 | | 10,915.18 | |
| | | | | 4428373315 | 03/24/09 | 215 | | 15,371.36 | |
| | | | | 4428373315 | 02/23/09 | 193 | | 60,541.00 | |
| | | | | 4428373315 | 01/06/09 | 101 | | 25,000.00 | |
| 001 3220-61 | Law Office of William J. Factor, Ltd. 105 West Madison Street Chicago, IL 60602 | Administrative | | | | | $0.00 | $12,020.40 | $12,020.40 |
| | | | | 4428373328 | 08/02/12 | 141 | | 2,504.91 | |
| | | | | 4428373328 | 03/07/12 | 131 | | 8,402.31 | |
| | | | | 2223272705 | 10/23/16 | 10049 | | 21.38 | |
| | | | | 2223272705 | 10/12/12 | 10006 | | 1,091.80 | |
| 001 3210-60 | Law Office of William J. Factor, Ltd. 105 West Madison Street Chicago, IL 60602 | Administrative | | | | | $0.00 | $412,435.83 | $412,435.83 |
| | | | | 4428373328 | 08/02/12 | 140 | | 16,035.52 | |
| | | | | 4428373328 | 03/07/12 | 130 | | 24,953.63 | |
| | | | | 2223272705 | 10/23/16 | 10048 | | 12,000.00 | |
| | | | | 2223272705 | 09/03/13 | 10025 | | 134,056.68 | |
| | | | | 2223272705 | 10/12/12 | 10005 | | 10,890.00 | |
| | | | | 2223272705 | 10/12/12 | 10004 | | 214,500.00 | |
| 001 3991-00 | Bankruptcy Services Group 1701 Golf Road Tower 2 Suiite 100 Rolling Meadows, IL 60008 | Administrative | | | | | $0.00 | $94,081.15 | $94,081.15 |
| | | | | 4428373328 | 03/06/12 | 129 | | 33,708.73 | |
| | | | | 4428373328 | 07/07/11 | 115 | | 1,538.70 | |
| | | | | 4428373328 | 07/07/11 | 114 | | 6,232.24 | |
| | | | | 4428373328 | 07/07/11 | 113 | | 600.00 | |
| | | | | 4428373328 | 07/07/11 | 112 | | 3,844.67 | |
| | | | | 4428373328 | 07/07/11 | 111 | | 3,652.12 | |
| | | | | 4428373328 | 07/07/11 | 110 | | 8,146.81 | |
| | | | | 4428373328 | 11/10/10 | 106 | | 15,444.03 | |
| | | | | 4428373328 | 11/10/10 | 105 | | 2,454.33 | |
| | | | | 2223272705 | 10/01/12 | 10003 | | 5,720.38 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: November 21, 2017

Case Number:   08-34113
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | | 2223272705 | 10/01/12 | 10002 | 12,739.14 | |
| 001 2700-00 | Clerk, U.S. Bankruptcy Court 219 South Dearborn Street Chicago, IL | Administrative | | | | $0.00 | $600.00 | $600.00 |
| 001 2200-00 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL  60614 | Administrative | | | | $0.00 | $509.22 | $509.22 |
| 001 2100-00 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL  60614 | Administrative | | | | $0.00 | $299,495.16 | $299,495.16 |
| 001 3110-00 | Phillip D. Levey 2722 North Racine Avenue Chicago, IL  60614 | Administrative | | | | $0.00 | $39,195.00 | $39,195.00 |
| 001 3410-00 | Popowcer Katten, Ltd. 35 East Wacker Drive Suite 1550 Chicago, IL  60601 | Administrative | | | | $0.00 | $37,736.50 | $37,736.50 |
| 001 3731-00 | Michael Goldman Goldman & Associates, LLC 655 Deerfield, Suite 100 pmb 325 Deerfield, IL  60015 | Administrative | | | | $0.00 | $14,607.50 | $14,607.50 |
| | | | | 4428373328 | 04/09/12 | 134 | 15,000.00 | |
| | | | | 2223272705 | 07/07/17 | 5 | -392.50 | |
| 001 3420-00 | Popowcer Katten, Ltd. 35 East Wacker Drive Suite 1550 Chicago, IL  60601 | Administrative | | | | $0.00 | $140.59 | $140.59 |
| | Subtotal for Priority 001 | | | | | $0.00 | $2,618,352.42 | $2,618,352.42 |
| 000008 050 4210-00 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Secured | | | | $0.00 | $8,062.23 | $0.00 |
| 000009 050 4210-00 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Secured | | | | $0.00 | $109,068.84 | $0.00 |
| 000025A 050 4800-00 | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-400 Chicago, Illinois 60601 | Secured | | | | $0.00 | $0.00 | $0.00 |
| | Subtotal for Priority 050 | | | | | $0.00 | $117,131.07 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                                     Date: November 21, 2017

Case Number:    08-34113                                    Priority Sequence
Debtor Name:    REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000011B 052 5200-00 | Wm. Wrigley Jr. Corporation c/o Deborah L. Thorne Barnes & Thornburg LLP 1 North Wacker Dr., # 4400 Chicago, IL 60606 | Priority | | $0.00 | $98,709.00 | $0.00 |
| | Subtotal for Priority 052 | | | $0.00 | $98,709.00 | $0.00 |
| 000033 053 5300-00 | Darnell McClain 6634 S. Seeley Ave. Chicago, IL 60636 Tax Id: 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 | Priority | | $0.00 | $7,000.00 | $3,500.00 |
| 000044 053 5300-00 | Ray Benoit 1915 Westfield Griffith, IN  46319-2073 Tax Id: 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 | Priority | | $0.00 | $6,580.08 | $6,580.08 |
| 000045A 053 5300-00 | Steven Schultz 118 Brentwood Hts. Rd. Council Bluffs, IA  51503-5512 Tax Id: 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 | Priority | | $0.00 | $1,980.00 | $1,980.00 |
| 000079B 053 5300-00 | Catherine McNulty 1121 Elgin Ave. Forest Park, IL 60130 Tax Id: 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 | Priority | Vacation pay. | $0.00 | $2,005.20 | $2,005.20 |
| 000082 053 5300-00 | Osvaldo Carrillo 5602 S. Francisco Chicago, IL  60629 Tax Id: 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 | Priority | Wages and vacation pay. | $0.00 | $3,302.00 | $3,302.00 |
| 000086 053 5300-00 | United Electrical Radio & Machine Works of America (UE) Local 1110 c/o UE Western Region 37 S Ashland St Chicago, IL 60607-1805 | Priority | Withdrawn 5-11-15. | $0.00 | $0.00 | $0.00 |
| 000088 053 5300-00 | Lubertha White 1035 Washington Blvd. Oak Park, IL  60302 Tax Id: | Priority | Claim disallowed per Order entered 10/15/15. | $0.00 | $0.00 | $0.00 |
| | Subtotal for Priority 053 | | | $0.00 | $20,867.28 | $17,367.28 |
| 000001 054 5400-00 | United Healthcare Ins Co Rachel A Smith UHC CDM Bankruptcy 185 Asylum Street 03NB Hartford, CT 06103 | Priority | | $0.00 | $583,734.10 | $583,734.10 |
| 000024 054 5400-00 | Great-West Life & Annuity Insurance Co as administered by Connecticut General | Priority | | $0.00 | $851.66 | $851.66 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5                                                                                                      Date: November 21, 2017

Case Number:    08-34113                                      Priority Sequence
Debtor Name:    REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | Life Ins Co Attn Marylou Kilian Rice<br>900 Cottage Grove Road - B6LPA<br>Hartford, CT 06152 | | | | | |
| 000051<br>054<br>5400-00 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Priority | | $0.00 | $3,707.45 | $3,707.45 |
| 000052<br>054<br>5400-00 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Priority | | $0.00 | $1,000.02 | $1,000.02 |
| 000074<br>054<br>5400-00 | Jacqueline A. Sternberg<br>16533 W. Ash Lane<br>Lockport, IL  60441 | Priority | | $0.00 | $728.48 | $0.00 |
| 000075<br>054<br>5400-00 | JP Morgan Retirement Plan Services<br>P.O. Box 105158<br>Atlanta, GA  30348-5158 | Priority<br>Mailing Address:<br>JP Morgan Chase Bank NA<br>Trustee-Republic Windows & Doors 401k<br>One Chase Manhattan Plaza<br>New York, NY 10005-1401 | | $0.00 | $4,362.68 | $4,362.68 |
| | **Subtotal for Priority 054** | | | $0.00 | $594,384.39 | $593,655.91 |
| 000005<br>058<br>5800-00 | Illinois Department of Employment<br>Security<br>33 South State Street<br>Chicago, Illinois 60603 | Priority | | $0.00 | $7,604.45 | $7,604.45 |
| 000013A<br>058<br>5800-00 | KENTUCKY DEPARTMENT OF<br>REVENUE<br>LEGAL BRANCH - BANKRUPTCY<br>SECTION<br>ATTN:LEANNE WARREN<br>P O BOX 5222<br>FRANKFORT, KY. 40602 | Priority | | $0.00 | $6.26 | $6.26 |
| 000021A<br>058<br>5800-00 | R I Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | Priority | | $0.00 | $3,554.12 | $3,554.12 |
| 000023<br>058<br>5800-00 | R I Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | Priority | | $0.00 | $3,250.00 | $3,250.00 |
| 000025B<br>058<br>5800-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-400<br>Chicago, Illinois 60601 | Priority | | $0.00 | $1,383,565.25 | $1,383,565.25 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: November 21, 2017

Case Number:   08-34113
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000038<br>058<br>5800-00 | Colorado Dept of Revenue<br>1375 Sherman St Rm 504<br>Attn Bankruptcy Unit<br>Denver, CO 80261 | Priority | | $0.00 | $570.51 | $570.51 |
| 000059<br>058<br>5800-00 | State of Michigan, Department of<br>Treasury<br>Revenue & Collections Division<br>P.O. Box 30754<br>Lansing, MI 48909 | Priority | | $0.00 | $194,876.06 | $194,876.06 |
| 000061<br>058<br>5800-00 | State of Michigan<br>Department of Treasury<br>Revenue & Collections Division<br>P.O. Box 30754<br>Lansing, MI 48909 | Priority | | $0.00 | $130,368.06 | $130,368.06 |
| 000062<br>058<br>5800-00 | OHIO DEPARTMENT OF<br>TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | Priority | Unsecured priority claim per Order entered 9/11/15. | $0.00 | $70,282.90 | $70,282.90 |
| 000070<br>058<br>5800-00 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P O Box 245<br>Trenton, NJ 08695-0245 | Priority | | $0.00 | $74,295.97 | $74,295.97 |
| 000071<br>058<br>5800-00 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P O Box 245<br>Trenton, NJ 08695-0245 | Priority | | $0.00 | $8,887.91 | $8,887.91 |
| 000081A<br>058<br>5800-00 | Wisconsin Dept of Revenue<br>Special Procedures Unit<br>P O Box 8901<br>Madison, WI 53708-8901 | Priority | Includes post-petition periods. | $0.00 | $81,590.03 | $81,590.03 |
| 000083<br>058<br>5800-00 | National Labor Relations Board<br>Joseph A Barker Regional Dir<br>209 S. LaSalle Street<br>Suite 900<br>Chicago, IL 60604 | Priority | Also on docket as Claim No. 110. | $0.00 | $274,040.80 | $0.00 |
| 000094A<br>058<br>5800-00 | Missouri Department of Revenue<br>P.O. Box 840<br>Jefferson City, MO 65105-0840 | Priority | | $0.00 | $318,682.79 | $318,682.79 |
| 000096<br>058<br>5800-00 | Connecticut Dept of Revenue Serv<br>C&E Division Bankruptcy Section<br>25 Sigourney St<br>Hartford, CT 06106-5032 | Priority | | $0.00 | $4,324.09 | $4,324.09 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7                                                                                    Date: November 21, 2017

Case Number:   08-34113                              Priority Sequence
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000103A 058 5800-00 | State of Iowa Iowa Dept of Revenue Attn: Bankruptcy Unit P O Box 10471 Des Moines IA 50306 | Priority | | $0.00 | $2,719.20 | $2,719.20 |
| 000111A 058 5800-00 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | Priority | | $0.00 | $144,876.71 | $144,876.71 |
| | Subtotal for Priority 058 | | | $0.00 | $2,703,495.11 | $2,429,454.31 |
| 000002 070 7100-00 | Ashland Hardware Systems div of Newell Operating Co Newell Rubbermaid Inc 29 E Stephenson St Freeport, IL 61032 | Unsecured | | $0.00 | $163,891.25 | $163,891.25 |
| 000003 070 7100-00 | MSC Industrial Supply Company 75 Maxess Road Melville, NY 11747 | Unsecured | | $0.00 | $877.16 | $877.16 |
| 000004 070 7100-00 | Averitt Express P O Box 3166 Cookeville, TN 38502 | Unsecured | | $0.00 | $1,556.68 | $1,556.68 |
| 000006 070 7100-00 | CAMPBELL & LEVINE, LLC Aurelius P Robleto Esq 1700 Grant Building Pittsburgh, PA 15219 | Unsecured | | $0.00 | $2,271.74 | $2,271.74 |
| 000007 070 7100-00 | ComEd 2100 Swift Drive Attn Bankruptcy Sec/Revenue Mgt Oakbrook, IL 60523 | Unsecured | | $0.00 | $15,963.30 | $15,963.30 |
| 000010 070 7100-00 | ADP Inc 400 W Covina Blvd San Dimas, CA 91773 | Unsecured | | $0.00 | $1,957.23 | $1,957.23 |
| 000011A 070 7100-00 | Wm. Wrigley Jr. Corporation c/o Deborah L. Thorne Barnes & Thornburg LLP 1 North Wacker Dr., # 4400 Chicago, IL 60606 | Unsecured | | $0.00 | $195,154.50 | $195,154.50 |
| 000012 070 7100-00 | Con-Way Freight Inc c/o RMS Bankruptcy Recovery Services P O Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $1,120.88 | $1,120.88 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: November 21, 2017

Case Number:    08-34113
Debtor Name:    REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000013B 070 7100-00 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH - BANKRUPTCY SECTION ATTN:LEANNE WARREN P O BOX 5222 FRANKFORT, KY. 40602 | Unsecured | | $0.00 | $38.88 | $38.88 |
| 000014 070 7100-00 | National Processing Company 5100 Interchange Drive Louisville, KY 40229 Attn Kathleen Clark | Unsecured | | $0.00 | $77,312.33 | $77,312.33 |
| 000015 070 7100-00 | Hartford Fire Inc Co as Assignee of Hartford Specialty Bankruptcy Unit T-1-55 Hartford Plaza Hartford, CT 06115 | Unsecured | Withdrawn per Order entered 7/20/16. | $0.00 | $0.00 | $0.00 |
| 000016 070 7100-00 | Michael Tate James P Leahy Atty at Law 1275 Davis Road Ste 131 Elgin, IL 60123 | Unsecured | | $0.00 | $105,109.23 | $105,109.23 |
| 000017 070 7100-00 | Onesource Coil Coaters LLC c/o Coface North America Inc 50 Millstone Rd Bldg 100 Ste 360 East Windsor, NJ 08520 | Unsecured | | $0.00 | $43,455.12 | $43,455.12 |
| 000018 070 7100-00 | Airgas North Central 10 W 4th Street Waterloo, IA 50701 | Unsecured | | $0.00 | $43,193.49 | $43,193.49 |
| 000019 070 7100-00 | PARKSITE, INC. 1563 Hubbard St. Batavia, IL 60510 | Unsecured | | $0.00 | $22,950.00 | $22,950.00 |
| 000020 070 7100-00 | Mobile Mini Inc 7420 S Kyrene Road Ste 101 Tempe, AZ 85283 | Unsecured | | $0.00 | $300.00 | $300.00 |
| 000021B 070 7100-00 | R I Division of Taxation One Capitol Hill Providence, RI 02908 | Unsecured | | $0.00 | $4,918.20 | $4,918.20 |
| 000022 070 7100-00 | Roadway Express c/o RMS Bankruptcy Recovery Serv P O Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $15,950.74 | $15,950.74 |
| 000025C 070 7100-00 | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-400 Chicago, Illinois 60601 | Unsecured | | $0.00 | $400,819.38 | $400,819.38 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 9

Date: November 21, 2017

Case Number:    08-34113
Debtor Name:    REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000026 070 7100-00 | ATLAS FORMS & GRAPHICS 20 Eisenhower Lane North Lombard, IL 60148 | Unsecured | | $0.00 | $30,903.86 | $30,903.86 |
| 000027 070 7100-00 | ATLAS BOLT & SCREW COMPANY P.O. Box 96113 Chicago, IL 60693-6113 | Unsecured | | $0.00 | $26,022.30 | $26,022.30 |
| 000028 070 7100-00 | INTERMAC INC. P.O. Box 19849 4110 Meadow Oak Dr. Charlotte, NC 28219 | Unsecured | | $0.00 | $3,641.44 | $3,641.44 |
| 000029 070 7100-00 | RYAN BUILDING GROUP 945 N. Plum Grove Road Schuamburg, IL 60173 | Unsecured | | $0.00 | $15,441.77 | $15,441.77 |
| 000030 070 7100-00 | PALEY ROTHMAN Goldstein Rosenberg Eig & Cooper 4800 Hampden Ln., 7th Floor Bethesda, MA 20814 | Unsecured | | $0.00 | $2,688.00 | $2,688.00 |
| 000031 070 7100-00 | ASSOCIATED LABORATORIES P.O. Box 152837 1323 Wall St. Dallas, TX 75315 | Unsecured | | $0.00 | $6,809.20 | $6,809.20 |
| 000032 070 7100-00 | VOSS EQUIPMENT 15241 Commercial Avenue Harvey, IL 60426 | Unsecured | | $0.00 | $3,929.61 | $3,929.61 |
| 000034 070 7100-00 | STURTZ MACHINERY 30500 Aurora Rd. Solon, OH 44139 | Unsecured | | $0.00 | $1,012.00 | $1,012.00 |
| 000035 070 7100-00 | ADDISON PROFESSIONAL FINANCIAL SEARCH IN 222 S. Riverside Plaza Suite 1710 Chicago, IL 60606 | Unsecured | | $0.00 | $6,329.09 | $6,329.09 |
| 000036 070 7100-00 | VISION INDUSTRIES GROUP, INC 500 Metuchen Road South Plainfield, NJ 07080 | Unsecured | | $0.00 | $19,069.00 | $19,069.00 |
| 000037 070 7100-00 | MILLER COOPER & CO., LTD. 1751 Lake Cook Road Suite 400 Deerfield, IL 60015 | Unsecured | | $0.00 | $12,500.00 | $12,500.00 |
| 000040 070 7100-00 | Hartford Fire Insurance Company Bankruptcy Unit, T-1-55 Hartford Plaza Hartford, CT 06115 | Unsecured | Withdrawn per Order entered 7/20/16 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 10

Date: November 21, 2017

Case Number: 08-34113
Debtor Name: REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000041 070 7100-00 | VENTURE TAPE CORP. NW5935 P.O. Box 1450 Minneapolis, MN 55485-5935 | Unsecured | | $0.00 | $5,273.10 | $5,273.10 |
| 000042 070 7100-00 | BOSTIK FINDLEY, INC. 22838 Network Place Chicago, IL 60673-1227 | Unsecured | | $0.00 | $39,347.84 | $39,347.84 |
| 000043 070 7100-00 | KOHNER,MANN AND KAILAS, S.C. 4650 N. Port Washington Rd. Milwaukee, WI 53212-1059 | Unsecured | | $0.00 | $814.50 | $814.50 |
| 000045B 070 7100-00 | Steven Schultz 118 Brentwood Hts. Rd. Council Bluffs, IA 51503-5512 | Unsecured | | $0.00 | $1,966.55 | $1,966.55 |
| 000046 070 7100-00 | CREATIVE VINYL PRODUCTS, INC. 1963 Touhy Ave. Elk Grove Village, IL 60007 | Unsecured | | $0.00 | $1,684.61 | $1,684.61 |
| 000047 070 7100-00 | Roundup Funding, LLC MS 550 PO Box 91121 Seattle, WA 98111-9221 | Unsecured | | $0.00 | $331.06 | $331.06 |
| 000048 070 7100-00 | BERLIN METAL, INC P.O. Box 2088 Dept. 3931 Milwaukee, WI 53201-2088 | Unsecured | | $0.00 | $20,356.17 | $20,356.17 |
| 000049 070 7100-00 | ATLAS COPCO COMPRESSORS,INC 1220 Landmeier Road Elk Grove Village, IL 60007 | Unsecured | | $0.00 | $614.00 | $614.00 |
| 000050 070 7100-00 | H-O PRODUCTS 12 Munro Street Winsted, CT 06098 | Unsecured | | $0.00 | $12,946.12 | $12,946.12 |
| 000053 070 7100-00 | MCMASTER-CARR SUPPLY CO. P.O. Box 7690 Chicago, IL 60680-7690 | Unsecured | | $0.00 | $1,817.95 | $1,817.95 |
| 000054 070 7100-00 | NEWARK ELECTRONIC P.O. Box 94151 Palatine, IL 60094-4151 | Unsecured | | $0.00 | $334.36 | $334.36 |
| 000055 070 7100-00 | OLD CASTLE GLASS 13693 Collections Center Drive Chicago, IL 60693 | Unsecured | | $0.00 | $222.55 | $222.55 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 11

Date: November 21, 2017

Case Number:   08-34113
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000056 070 7100-00 | Pitney Bowes Inc 27 Waterview Dr Shelton CT 06484 | Unsecured | | $0.00 | $1,567.14 | $1,567.14 |
| 000057 070 7100-00 | Chase Capital Corporation c/o Erin M. Casey Goldberg Kohn 55 E Monroe St, Suite 3300 Chicago, IL 60603 | Unsecured | Per Order 10-1-15 allowed as general unsecured in amount of $4,100,000 and secured $0. | $0.00 | $4,100,000.00 | $4,100,000.00 |
| 000058 070 7100-00 | BDI--BEARING DISTRIBUTOR Attn: Andrea Moeller P O Box 936 Waterloo, IA 50704 | Unsecured | | $0.00 | $281.90 | $281.90 |
| 000060 070 7100-00 | State of Michigan, Department of Treasury Revenue & Collections Division P.O. Box 30754 Lansing, MI 48909 | Unsecured | | $0.00 | $12,713.63 | $12,713.63 |
| 000063 070 7100-00 | BIG BAY LUMBER 1017 W. Division Chicago, IL 60622 | Unsecured | | $0.00 | $6,479.52 | $6,479.52 |
| 000064 070 7100-00 | Berlin Metals LLC Euler Hermes ACI Agent of Berlin Metals LLC 800 Red Brook Blvd Owings Mills, MD 21117 | Unsecured | | $0.00 | $20,356.17 | $20,356.17 |
| 000065 070 7100-00 | Door Systems Inc. 751 Expressway Dr. Itasca, IL 60143 | Unsecured | | $0.00 | $439.43 | $439.43 |
| 000066 070 7100-00 | Ruan Transport Corp Attn Ken Baird 666 Grand Ave Fl 31 Des Moines, IA 50309 | Unsecured | | $0.00 | $149,336.27 | $149,336.27 |
| 000067 070 7100-00 | Metro Anesthesia Cons LLC 1133 Westgate Drive Ste 101 Oak Park, IL 60301 | Unsecured | | $0.00 | $994.68 | $994.68 |
| 000068 070 7100-00 | Ryder Truck Rental Inc Attn Jennifer Morris 6000 Windward Parkway Alpharetta, GA 30005 | Unsecured | | $0.00 | $10,880.72 | $10,880.72 |
| 000069 070 7100-00 | FASTENAL COMPANY P.O. Box 978 Winona, MN 55987 | Unsecured | | $0.00 | $4,514.19 | $4,514.19 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 12

Date: November 21, 2017

Case Number:     08-34113
Debtor Name:     REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000072 070 7100-00 | WRIGHT EXPRESS Financial Services P O Box 639 Portland, ME 04103 | Unsecured | | $0.00 | $8,285.48 | $8,285.48 |
| 000073 070 7100-00 | Larry Fields 840 N Lake Shore Dr. Suite 1401 Chicago, IL 60601 | Unsecured | | $0.00 | $230,000.00 | $230,000.00 |
| 000077 070 7100-00 | SILVERMAN OLSON THORVILSON & KAUFMANN LT 920 Second Avenue South Minneapolis, MN 55402 | Unsecured | | $0.00 | $1,290.00 | $1,290.00 |
| 000078 070 7100-00 | Orozco, Angelica 1046 Crestwood Lane Bolingbrook, IL 60440 | Unsecured | | $0.00 | $575,000.00 | $575,000.00 |
| 000079A 070 7100-00 | McNulty, Catherine 1121 Elgin Ave. Forest Park, IL 60130 | Unsecured | | $0.00 | $1,052.42 | $1,052.42 |
| 000080 070 7100-00 | Charles Chung 9114 Carlisle Lane Orland Park, IL 60462 | Unsecured | | $0.00 | $510.83 | $510.83 |
| 000081B 070 7100-00 | Wisconsin Dept of Revenue Special Procedures Unit P O Box 8901 Madison, WI 53708-8901 | Unsecured | Includes post-petition periods. | $0.00 | $7,987.60 | $7,987.60 |
| 000084 070 7100-00 | Northern Leasing Systems, Inc. 132 W. 31st St. 14th Floor New York, NY 10001-3405 | Unsecured | | $0.00 | $1,180.00 | $1,180.00 |
| 000085 070 7100-00 | MIGHTY PAC c/o Michael C Moody O'Rourke & Moody 55 W Wacker Dr 14th Fl Chicago, IL 60601 | Unsecured | | $0.00 | $25,488.56 | $25,488.56 |
| 000087 070 7100-00 | BROWN, UDELL & P0MERANTZ, LTD 1332 North Halsted Street Suite 100 Chicago, IL 60622 | Unsecured | | $0.00 | $7,080.00 | $7,080.00 |
| 000089 070 7100-00 | Purcell & Wardrope, Chtd. Thomas B Underwood 10 S. LaSalle Street, Suite 1200 Chicago, IL 60603 | Unsecured | | $0.00 | $7,714.48 | $7,714.48 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 13

Date: November 21, 2017

Case Number: 08-34113
Debtor Name: REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000090 070 7100-00 | General Electric Capital Corporation Ann E Pille c/o Reed Smith LLP 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | Unsecured | Amount unknown. | $0.00 | $0.00 | $0.00 |
| 000091 070 7100-00 | LEVIN GINSBURG 180 North LaSalle Street Suite 3200 Chicago, IL 60601-2800 | Unsecured | | $0.00 | $56,074.06 | $56,074.06 |
| 000092 070 7100-00 | VEKA Inc c/o Thomas D Maxson Cohen & Grigsby PC 625 Liberty Avenue Pittsburgh, PA 15222-3152 | Unsecured | | $0.00 | $1,837,263.70 | $1,837,263.70 |
| 000093 070 7100-00 | Veka Innovations Inc Thomas D Maxon Esquire Cohen & Grigsby PC 625 Liberty Ave Pittsburgh, PA 15222-3152 | Unsecured | | $0.00 | $782.64 | $782.64 |
| 000094B 070 7100-00 | Missouri Department of Revenue P.O. Box 840 Jefferson City, MO 65105-0840 | Unsecured | | $0.00 | $64,484.24 | $64,484.24 |
| 000095 070 7100-00 | VEKA Inc c/o Thomas D Maxson Cohen & Grigsby PC 625 Liberty Avenue Pittsburgh, PA 15222-3152 | Unsecured | Per Order 10-1-15 allowed as general unsecured in amount of $3,800,000 and secured in amount of $0. | $0.00 | $3,800,000.00 | $3,800,000.00 |
| 000097 070 7100-00 | Waste Management - RMC 2625 W Grandview Rd Ste 150 Phoenix, AZ 85023 | Unsecured | | $0.00 | $16,959.36 | $16,959.36 |
| 000098 070 7100-00 | STEINER ELECTRIC 1250 Touhy Ave Elk Grove Village, IL 60007 | Unsecured | | $0.00 | $589.43 | $589.43 |
| 000099 070 7100-00 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Unsecured | | $0.00 | $64,849.12 | $9,849.12 |
| 000100 070 7100-00 | Securitas Security Services USA Inc Attn Jaime Bergara Credit Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | Unsecured | | $0.00 | $3,584.00 | $3,584.00 |
| 000101 070 7100-00 | HY-LITE PRODUCTS, INC 3000 Johnson Ave Pensacola, FL 32514 | Unsecured | | $0.00 | $17,666.88 | $17,666.88 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 14                                                                    Date: November 21, 2017

Case Number:   08-34113                          Priority Sequence
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000102 070 7100-00 | Cole Parmer Instrument 625 E Bunker Ct Vernon Hills, IL 60061 | Unsecured | | $0.00 | $567.66 | $567.66 |
| 000103B 070 7100-00 | State of Iowa Iowa Dept of Revenue Attn: Bankruptcy Unit P O Box 10471 Des Moines IA 50306 | Unsecured | | $0.00 | $120.00 | $120.00 |
| 000105 070 7100-00 | WASTE MANAGEMENT of ILLINOIS Inc c/o John G Young Jr Stinson Morrison Hecker LLP 7700 Forsyth Blvd Ste 1100 St Louis, MO 63105 | Unsecured | | $0.00 | $4,650.00 | $4,650.00 |
| 000106 070 7100-00 | Airgas North Central Inc c/o David Boyle 259 N Radnor Chester Road Radnor, PA 19087 | Unsecured | | $0.00 | $3,464.91 | $3,464.91 |
| 000107 070 7100-00 | Aetna Plywood, Inc. c/o Kluever & Platt, LLC 65 East Wacker Place, Suite 2300 Chicago, IL 60601 | Unsecured | | $0.00 | $18,228.58 | $18,228.58 |
| 000108 070 7100-00 | General American Life Insurance Company c/o Rebecca O. Fruchtman Baer Higgins Fruchtman LLC 111 East Wacker Drive, Suite 2800 Chicago IL 60601 | Unsecured | | $0.00 | $15,485.16 | $15,485.16 |
| 000109 070 7100-00 | VEKA Inc c/o Thomas D Maxson Cohen & Grigsby PC 625 Liberty Avenue Pittsburgh, PA 15222-3152 | Unsecured | Claim for amount paid in settlement of preference action. | $0.00 | $16,500.00 | $16,500.00 |
| | Subtotal for Priority 070 | | | $0.00 | $12,405,317.95 | $12,350,317.95 |
| 000076 080 7300-00 | U S Department of Labor Employee Benefits Security Adm 200 Constitution Ave NW Rm N5668 Washington, DC 20210 | Unsecured | | $0.00 | $50,000.00 | $50,000.00 |
| 111B 080 7300-00 | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | Unsecured | | $0.00 | $29,438.58 | $29,438.58 |
| | Subtotal for Priority 080 | | | $0.00 | $79,438.58 | $79,438.58 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 15

Date: November 21, 2017

Case Number:   08-34113
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC
Claims Bar Date: 06/29/09

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| 999 2690-00 | Illinois Department of Revenue | Administrative | | | | | $0.00 | $2,562.80 | $2,562.80 |
| | | | | 4428373315 | 04/08/09 | 221 | | 117.24 | |
| | | | | 4428373315 | 03/12/09 | 212 | | 226.74 | |
| | | | | 4428373315 | 02/24/09 | 196 | | 226.74 | |
| | | | | 4428373315 | 02/15/09 | 174 | | 226.74 | |
| | | | | 4428373315 | 02/15/09 | 172 | | 174.64 | |
| | | | | 4428373315 | 02/15/09 | 170 | | 320.44 | |
| | | | | 4428373315 | 01/22/09 | 150 | | 320.44 | |
| | | | | 4428373315 | 01/18/09 | 140 | | 394.29 | |
| | | | | 4428373315 | 01/13/09 | 123 | | 313.59 | |
| | | | | 4428373315 | 01/13/09 | 122 | | 241.94 | |
| 000039 999 2990-00 | Hartford Fire Insurance Co. as Assignee of Hartford Specialty Bankruptcy Unit T-1-55 - Hartford Plaza Hartford, CT 06115 | Administrative | Not really admin claim? Object? | | | | $0.00 | $7,898.73 | $0.00 |
| 000104 999 2820-00 | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-400 Chicago, Illinois 60601 | Administrative | | | | | $0.00 | $0.00 | $0.00 |
| 000110 999 2690-72 | National Labor Relations Board Joseph A Barker Regional Dir 209 S. LaSalle Street Suite 900 Chicago, IL 60604 | Administrative | Amendment of Claim No. 83. | | | | $0.00 | $274,040.80 | $295,004.92 |
| | | | | 2223272705 | 01/05/16 | 10044 | | 20,964.12 | |
| | | | | 2223272705 | 01/05/16 | 10043 | | 274,040.80 | |
| BOND 999 2300-00 | International Sureties, Ltd. 701 Poydras Street - Suite 420 New Orleans, LA 70139 | Administrative | | | | | $0.00 | $2,872.30 | $2,872.30 |
| | | | | 4428373328 | 04/05/12 | 132 | | 126.86 | |
| | | | | 4428373315 | 04/05/12 | 245 | | 714.38 | |
| | | | | 4428373315 | 03/08/11 | 243 | | 176.42 | |
| | | | | 4428373315 | 05/31/10 | 241 | | 333.15 | |
| | | | | 4428373315 | 04/19/09 | 222 | | 165.56 | |
| | | | | 2223272705 | 03/23/17 | 10050 | | 107.08 | |
| | | | | 2223272705 | 04/01/14 | 10027 | | 756.39 | |
| | | | | 2223272705 | 03/07/13 | 10021 | | 492.46 | |
| BONDS 999 2300-00 | Arthur B. Levine Company 60 East 42nd Street, Room 965 New York, NY 10165 | Administrative | | | | | $0.00 | $599.63 | $599.63 |
| | | | | 2223272705 | 02/29/16 | 10045 | | 195.66 | |
| | | | | 2223272705 | 04/27/15 | 10040 | | 403.97 | |
| | Subtotal for Priority 999 | | | | | | $0.00 | $287,974.26 | $301,039.65 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 16 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: November 21, 2017 |

Case Number:   08-34113                                    Priority Sequence
Debtor Name:   REPUBLIC WINDOWS & DOORS LLC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $0.00 | $18,925,670.06 | $18,389,626.10 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-34113
Case Name: REPUBLIC WINDOWS & DOORS LLC
Trustee Name: Phillip D. Levey

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000008 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | $ | $ | $ | $ |
| 000009 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | $ | $ | $ | $ |
| 000025A | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-400 Chicago, Illinois 60601 | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Phillip D. Levey | $ | $ | $ |
| Trustee Expenses: Phillip D. Levey | $ | $ | $ |
| Attorney for Trustee Fees: Phillip D. Levey | $ | $ | $ |
| Accountant for Trustee Fees: Popowcer Katten, Ltd. | $ | $ | $ |
| Charges: Clerk, U.S. Bankruptcy Court | $ | $ | $ |
| Other: International Sureties, Ltd. | $ | $ | $ |
| Other: Arthur B. Levine Company | $ | $ | $ |
| Other: Illinois Department of Revenue | $ | $ | $ |
| Other: National Labor Relations Board | $ | $ | $ |
| Other: Illinois Department of Revenue | $ | $ | $ |
| Other: Law Office of William J. Factor, Ltd. | $ | $ | $ |
| Other: Law Office of William J. Factor, Ltd. | $ | $ | $ |
| Other: Norman B. Newman | $ | $ | $ |
| Other: Lynch & Stern, LLP | $ | $ | $ |
| Other: Jonathan M. Cyrluk | $ | $ | $ |
| Other: Stetler, Duffy & Rotert, Ltd. | $ | $ | $ |
| Other: Law Office of William J. Factor, Ltd. | $ | $ | $ |
| Other: Norman B. Newman | $ | $ | $ |
| Other: Lynch & Stern, LLP | $ | $ | $ |
| Other: Jonathan M. Cyrluk | $ | $ | $ |
| Other: Stetler, Duffy & Rotert, Ltd. | $ | $ | $ |
| Other: Silverman Consulting | $ | $ | $ |
| Other: Silverman Consulting | $ | $ | $ |
| Other: Michael Goldman | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Bankruptcy Services Group | $ | $ | $ |
| Other: Crane, Heyman, Simon, Welch & Clar | $ | $ | $ |
| Other: Crane, Heyman, Simon, Welch & Clar | $ | $ | $ |
| Other: Crane, Heyman, Simon, Welch & Clar | $ | $ | $ |
| Other: Popowcer Katten, Ltd. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses        $_____

Remaining Balance        $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | United Healthcare Ins Co Rachel A Smith UHC CDM Bankruptcy 185 Asylum Street 03NB Hartford, CT 06103 | $ | $ | $ |
| 000005 | Illinois Department of Employment Security 33 South State Street Chicago, Illinois 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000013A | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH - BANKRUPTCY SECTION ATTN:LEANNE WARREN P O BOX 5222 FRANKFORT, KY. 40602 | $ | $ | $ |
| 000021A | R I Division of Taxation One Capitol Hill Providence, RI 02908 | $ | $ | $ |
| 000023 | R I Division of Taxation One Capitol Hill Providence, RI 02908 | $ | $ | $ |
| 000024 | Great-West Life & Annuity Insurance Co as administered by Connecticut General Life Ins Co Attn Marylou Kilian Rice 900 Cottage Grove Road - B6LPA Hartford, CT 06152 | $ | $ | $ |
| 000025B | Illinois Department of Revenue Bankruptcy Section 100 West Randolph Street Level 7-400 Chicago, Illinois 60601 | $ | $ | $ |
| 000033 | Darnell McClain 6634 S. Seeley Ave. Chicago, IL 60636 | $ | $ | $ |
| 000038 | Colorado Dept of Revenue 1375 Sherman St Rm 504 Attn Bankruptcy Unit Denver, CO 80261 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000044 | Ray Benoit<br>1915 Westfield<br>Griffith, IN  46319-2073 | $ | $ | $ |
| 000045A | Steven Schultz<br>118 Brentwood Hts. Rd.<br>Council Bluffs, IA  51503-5512 | $ | $ | $ |
| 000051 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | $ | $ | $ |
| 000052 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | $ | $ | $ |
| 000059 | State of Michigan, Department of Treasury<br>Revenue & Collections Division<br>P.O. Box 30754<br>Lansing, MI 48909 | $ | $ | $ |
| 000062 | OHIO DEPARTMENT OF TAXATION<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | $ | $ | $ |
| 000070 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P O Box 245<br>Trenton, NJ 08695-0245 | $ | $ | $ |
| 000071 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P O Box 245<br>Trenton, NJ 08695-0245 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000074 | Jacqueline A. Sternberg<br>16533 W. Ash Lane<br>Lockport, IL  60441 | $ | $ | $ |
| 000075 | JP Morgan Retirement Plan Services<br>P.O. Box 105158<br>Atlanta, GA  30348-5158 | $ | $ | $ |
| 000079B | Catherine McNulty<br>1121 Elgin Ave.<br>Forest Park, IL 60130 | $ | $ | $ |
| 000081A | Wisconsin Dept of Revenue<br>Special Procedures Unit<br>P O Box 8901<br>Madison, WI 53708-8901 | $ | $ | $ |
| 000082 | Osvaldo Carrillo<br>5602 S. Francisco<br>Chicago, IL  60629 | $ | $ | $ |
| 000083 | National Labor Relations Board<br>Joseph A Barker Regional Dir<br>209 S. LaSalle Street<br>Suite 900<br>Chicago, IL 60604 | $ | $ | $ |
| 000086 | United Electrical Radio & Machine<br>Works of America (UE) Local 1110<br>c/o UE Western Region<br>37 S Ashland St<br>Chicago, IL 60607-1805 | $ | $ | $ |
| 000088 | Lubertha White<br>1035 Washington Blvd.<br>Oak Park, IL  60302 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000094A | Missouri Department of Revenue P.O. Box 840 Jefferson City, MO 65105-0840 | $ | $ | $ |
| 000096 | Connecticut Dept of Revenue Serv C&E Division Bankruptcy Section 25 Sigourney St Hartford, CT 06106-5032 | $ | $ | $ |
| 000103A | State of Iowa Iowa Dept of Revenue Attn: Bankruptcy Unit P O Box 10471 Des Moines IA 50306 | $ | $ | $ |
| 000111A | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | $ | $ | $ |
| 000011B | Wm. Wrigley Jr. Corporation c/o Deborah L. Thorne Barnes & Thornburg LLP 1 North Wacker Dr., # 4400 Chicago, IL 60606 | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |

Total to be paid to priority creditors                    $_____

Remaining Balance                                        $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $           have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be       percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000035 | ADDISON PROFESSIONAL FINANCIAL SEARCH IN 222 S. Riverside Plaza Suite 1710 Chicago, IL 60606 | $ | $ | $ |
| 000065 | Door Systems Inc. 751 Expressway Dr. Itasca, IL 60143 | $ | $ | $ |
| 000002 | Ashland Hardware Systems div of Newell Operating Co Newell Rubbermaid Inc 29 E Stephenson St Freeport, IL 61032 | $ | $ | $ |
| 000003 | MSC Industrial Supply Company 75 Maxess Road Melville, NY 11747 | $ | $ | $ |
| 000004 | Averitt Express P O Box 3166 Cookeville, TN 38502 | $ | $ | $ |
| 000006 | CAMPBELL & LEVINE, LLC Aurelius P Robleto Esq 1700 Grant Building Pittsburgh, PA 15219 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000007 | ComEd<br>2100 Swift Drive<br>Attn Bankruptcy Sec/Revenue Mgt<br>Oakbrook, IL 60523 | $ | $ | $ |
| 000010 | ADP Inc<br>400 W Covina Blvd<br>San Dimas, CA 91773 | $ | $ | $ |
| 000011A | Wm. Wrigley Jr. Corporation<br>c/o Deborah L. Thorne<br>Barnes & Thornburg LLP<br>1 North Wacker Dr., # 4400<br>Chicago, IL 60606 | $ | $ | $ |
| 000012 | Con-Way Freight Inc<br>c/o RMS Bankruptcy Recovery Services<br>P O Box 5126<br>Timonium, MD 21094 | $ | $ | $ |
| 000013B | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL BRANCH - BANKRUPTCY SECTION<br>ATTN:LEANNE WARREN<br>P O BOX 5222<br>FRANKFORT, KY. 40602 | $ | $ | $ |
| 000014 | National Processing Company<br>5100 Interchange Drive<br>Louisville, KY 40229<br>Attn Kathleen Clark | $ | $ | $ |
| 000015 | Hartford Fire Inc Co<br>as Assignee of Hartford Specialty<br>Bankruptcy Unit T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000016 | Michael Tate<br>James P Leahy Atty at Law<br>1275 Davis Road Ste 131<br>Elgin, IL 60123 | $ | $ | $ |
| 000017 | Onesource Coil Coaters LLC<br>c/o Coface North America Inc<br>50 Millstone Rd<br>Bldg 100 Ste 360<br>East Windsor, NJ 08520 | $ | $ | $ |
| 000018 | Airgas North Central<br>10 W 4th Street<br>Waterloo, IA 50701 | $ | $ | $ |
| 000019 | PARKSITE, INC.<br>1563 Hubbard St.<br>Batavia, IL 60510 | $ | $ | $ |
| 000020 | Mobile Mini Inc<br>7420 S Kyrene Road Ste 101<br>Tempe, AZ 85283 | $ | $ | $ |
| 000021B | R I Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | $ | $ | $ |
| 000022 | Roadway Express<br>c/o RMS Bankruptcy Recovery Serv<br>P O Box 5126<br>Timonium, MD 21094 | $ | $ | $ |
| 000025C | Illinois Department of Revenue<br>Bankruptcy Section<br>100 West Randolph Street<br>Level 7-400<br>Chicago, Illinois 60601 | $ | $ | $ |
| 000026 | ATLAS FORMS & GRAPHICS<br>20 Eisenhower Lane North<br>Lombard, IL 60148 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000027 | ATLAS BOLT & SCREW COMPANY<br>P.O. Box 96113<br>Chicago, IL 60693-6113 | $ | $ | $ |
| 000028 | INTERMAC INC.<br>P.O. Box 19849<br>4110 Meadow Oak Dr.<br>Charlotte, NC 28219 | $ | $ | $ |
| 000029 | RYAN BUILDING GROUP<br>945 N. Plum Grove Road<br>Schuamburg, IL 60173 | $ | $ | $ |
| 000030 | PALEY ROTHMAN<br>Goldstein Rosenberg Eig & Cooper<br>4800 Hampden Ln., 7th Floor<br>Bethesda, MA 20814 | $ | $ | $ |
| 000031 | ASSOCIATED LABORATORIES<br>P.O. Box 152837<br>1323 Wall St.<br>Dallas, TX 75315 | $ | $ | $ |
| 000032 | VOSS EQUIPMENT<br>15241 Commercial Avenue<br>Harvey, IL 60426 | $ | $ | $ |
| 000034 | STURTZ MACHINERY<br>30500 Aurora Rd.<br>Solon, OH 44139 | $ | $ | $ |
| 000036 | VISION INDUSTRIES GROUP, INC<br>500 Metuchen Road<br>South Plainfield, NJ 07080 | $ | $ | $ |
| 000037 | MILLER COOPER & CO., LTD.<br>1751 Lake Cook Road<br>Suite 400<br>Deerfield, IL 60015 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000040 | Hartford Fire Insurance Company Bankruptcy Unit, T-1-55 Hartford Plaza Hartford, CT 06115 | $ | $ | $ |
| 000041 | VENTURE TAPE CORP. NW5935 P.O. Box 1450 Minneapolis, MN 55485-5935 | $ | $ | $ |
| 000042 | BOSTIK FINDLEY, INC. 22838 Network Place Chicago, IL 60673-1227 | $ | $ | $ |
| 000043 | KOHNER,MANN AND KAILAS, S.C. 4650 N. Port Washington Rd. Milwaukee, WI 53212-1059 | $ | $ | $ |
| 000046 | CREATIVE VINYL PRODUCTS, INC. 1963 Touhy Ave. Elk Grove Village, IL 60007 | $ | $ | $ |
| 000047 | Roundup Funding, LLC MS 550 PO Box 91121 Seattle, WA 98111-9221 | $ | $ | $ |
| 000048 | BERLIN METAL, INC P.O. Box 2088 Dept. 3931 Milwaukee, WI 53201-2088 | $ | $ | $ |
| 000049 | ATLAS COPCO COMPRESSORS,INC 1220 Landmeier Road Elk Grove Village, IL 60007 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000050 | H-O PRODUCTS<br>12 Munro Street<br>Winsted, CT 06098 | $ | $ | $ |
| 000053 | MCMASTER-CARR SUPPLY CO.<br>P.O. Box 7690<br>Chicago, IL 60680-7690 | $ | $ | $ |
| 000054 | NEWARK ELECTRONIC<br>P.O. Box 94151<br>Palatine, IL 60094-4151 | $ | $ | $ |
| 000055 | OLD CASTLE GLASS<br>13693 Collections Center Drive<br>Chicago, IL 60693 | $ | $ | $ |
| 000056 | Pitney Bowes Inc<br>27 Waterview Dr<br>Shelton CT 06484 | $ | $ | $ |
| 000057 | Chase Capital Corporation<br>c/o Erin M. Casey<br>Goldberg Kohn<br>55 E Monroe St, Suite 3300<br>Chicago, IL 60603 | $ | $ | $ |
| 000058 | BDI--BEARING DISTRIBUTOR<br>Attn: Andrea Moeller<br>P O Box 936<br>Waterloo, IA 50704 | $ | $ | $ |
| 000060 | State of Michigan, Department of Treasury<br>Revenue & Collections Division<br>P.O. Box 30754<br>Lansing, MI 48909 | $ | $ | $ |
| 000063 | BIG BAY LUMBER<br>1017 W. Division<br>Chicago, IL 60622 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000064 | Berlin Metals LLC<br>Euler Hermes ACI<br>Agent of Berlin Metals LLC<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | $ | $ | $ |
| 000066 | Ruan Transport Corp<br>Attn Ken Baird<br>666 Grand Ave Fl 31<br>Des Moines, IA 50309 | $ | $ | $ |
| 000067 | Metro Anesthesia Cons LLC<br>1133 Westgate Drive Ste 101<br>Oak Park, IL 60301 | $ | $ | $ |
| 000068 | Ryder Truck Rental Inc<br>Attn Jennifer Morris<br>6000 Windward Parkway<br>Alpharetta, GA 30005 | $ | $ | $ |
| 000069 | FASTENAL COMPANY<br>P.O. Box 978<br>Winona, MN 55987 | $ | $ | $ |
| 000072 | WRIGHT EXPRESS<br>Financial Services<br>P O Box 639<br>Portland, ME 04103 | $ | $ | $ |
| 000073 | Larry Fields<br>840 N Lake Shore Dr.<br>Suite 1401<br>Chicago, IL 60601 | $ | $ | $ |
| 000077 | SILVERMAN OLSON THORVILSON & KAUFMANN LT<br>920 Second Avenue South<br>Minneapolis, MN 55402 | $ | $ | $ |
| 000078 | Orozco, Angelica<br>1046 Crestwood Lane<br>Bolingbrook, IL 60440 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000079A | McNulty, Catherine<br>1121 Elgin Ave.<br>Forest Park, IL 60130 | $ | $ | $ |
| 000080 | Charles Chung<br>9114 Carlisle Lane<br>Orland Park, IL 60462 | $ | $ | $ |
| 000081B | Wisconsin Dept of Revenue<br>Special Procedures Unit<br>P O Box 8901<br>Madison, WI 53708-8901 | $ | $ | $ |
| 000084 | Northern Leasing Systems, Inc.<br>132 W. 31st St.<br>14th Floor<br>New York, NY 10001-3405 | $ | $ | $ |
| 000085 | MIGHTY PAC<br>c/o Michael C Moody<br>O'Rourke & Moody<br>55 W Wacker Dr 14th Fl<br>Chicago, IL 60601 | $ | $ | $ |
| 000087 | BROWN, UDELL & P0MERANTZ, LTD<br>1332 North Halsted Street<br>Suite 100<br>Chicago, IL 60622 | $ | $ | $ |
| 000089 | Purcell & Wardrope, Chtd.<br>Thomas B Underwood<br>10 S. LaSalle Street, Suite 1200<br>Chicago, IL 60603 | $ | $ | $ |
| 000090 | General Electric Capital Corporation<br>Ann E Pille<br>c/o Reed Smith LLP<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000091 | LEVIN GINSBURG<br>180 North LaSalle Street<br>Suite 3200<br>Chicago, IL 60601-2800 | $ | $ | $ |
| 000092 | VEKA Inc<br>c/o Thomas D Maxson<br>Cohen & Grigsby PC<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | $ | $ | $ |
| 000093 | Veka Innovations Inc<br>Thomas D Maxon Esquire<br>Cohen & Grigsby PC<br>625 Liberty Ave<br>Pittsburgh, PA 15222-3152 | $ | $ | $ |
| 000094B | Missouri Department of Revenue<br>P.O. Box 840<br>Jefferson City, MO 65105-0840 | $ | $ | $ |
| 000095 | VEKA Inc<br>c/o Thomas D Maxson<br>Cohen & Grigsby PC<br>625 Liberty Avenue<br>Pittsburgh, PA 15222-3152 | $ | $ | $ |
| 000097 | Waste Management - RMC<br>2625 W Grandview Rd Ste 150<br>Phoenix, AZ 85023 | $ | $ | $ |
| 000098 | STEINER ELECTRIC<br>1250 Touhy Ave<br>Elk Grove Village, IL 60007 | $ | $ | $ |
| 000099 | NMHG Financial Services<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000100 | Securitas Security Services USA Inc Attn Jaime Bergara Credit Manager 4330 Park Terrace Drive Westlake Village, CA 91361 | $ | $ | $ |
| 000101 | HY-LITE PRODUCTS, INC 3000 Johnson Ave Pensacola, FL 32514 | $ | $ | $ |
| 000102 | Cole Parmer Instrument 625 E Bunker Ct Vernon Hills, IL 60061 | $ | $ | $ |
| 000103B | State of Iowa Iowa Dept of Revenue Attn: Bankruptcy Unit P O Box 10471 Des Moines IA 50306 | $ | $ | $ |
| 000105 | WASTE MANAGEMENT of ILLINOIS Inc c/o John G Young Jr Stinson Morrison Hecker LLP 7700 Forsyth Blvd Ste 1100 St Louis, MO 63105 | $ | $ | $ |
| 000106 | Airgas North Central Inc c/o David Boyle 259 N Radnor Chester Road Radnor, PA 19087 | $ | $ | $ |
| 000107 | Aetna Plywood, Inc. c/o Kluever & Platt, LLC 65 East Wacker Place, Suite 2300 Chicago, IL 60601 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000108 | General American Life Insurance Company c/o Rebecca O. Fruchtman Baer Higgins Fruchtman LLC 111 East Wacker Drive, Suite 2800 Chicago IL 60601 | $ | $ | $ |
| 000109 | VEKA Inc c/o Thomas D Maxson Cohen & Grigsby PC 625 Liberty Avenue Pittsburgh, PA 15222-3152 | $ | $ | $ |
| 000045B | Steven Schultz 118 Brentwood Hts. Rd. Council Bluffs, IA  51503-5512 | $ | $ | $ |

Total to be paid to timely general unsecured creditors     $_____

Remaining Balance     $_____


Tardily filed claims of general (unsecured) creditors totaling $     have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be     percent.

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $     have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000076 | U S Department of Labor Employee Benefits Security Adm 200 Constitution Ave NW Rm N5668 Washington, DC 20210 | $ | $ | $ |
| 111B | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS PO BOX 21126 PHILADELPHIA, PA 19114 | $ | $ | $ |

Total to be paid to subordinated unsecured creditors     $_____

Remaining Balance     $_____