# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| REPUBLIC WINDOWS & DOORS LLC | § | Case No. 08-34113 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Phillip D. Levey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 137,351.25 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  5,592,943.30 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  3,615,228.67 | |

3) Total gross receipts of $ 9,208,171.97  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 9,208,171.97  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 23,744,966.28 | $ 5,585,144.76 | $ 5,468,013.69 | $ 5,468,013.69 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 5,056,006.10 | 5,069,071.49 | 3,613,492.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,736.60 | 1,736.60 | 1,736.60 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 188,714.47 | 3,424,701.99 | 3,051,083.06 | 124,929.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,984,194.44 | 12,484,756.53 | 12,429,756.53 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 30,917,875.19 | $ 26,552,345.98 | $ 26,019,661.37 | $ 9,208,171.97 |

4)  This case was originally filed under chapter 7 on  12/12/2008 .  The case was pending for 127 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/14/2019                    By:/s/Phillip D. Levey

                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 17,722.75 |
| Trustee v. Skender Construction Co. | 1121-000 | 9,621.64 |
| Trustee v. DNR Construction | 1121-000 | 11,519.00 |
| Trustee v. General Siding & Roofing Supply Company | 1121-000 | 9,795.87 |
| Deposit-ComEd | 1129-000 | 690.50 |
| Machinery, Fixtures, Equipment & Supplies | 1129-000 | 1,450,000.00 |
| Inventory | 1129-000 | 104,710.13 |
| ACCOUNTS RECEIVABLE | 1130-000 | 34,024.52 |
| ACCOUNTS RECEIVABLE | 1221-000 | 5,000.00 |
| Trustee v. E.Z. Construction Services, Inc. | 1221-000 | 12,850.00 |
| Joes AK Construction Co. | 1221-000 | 200.00 |
| Trustee Absalute Vinyl Window | 1221-000 | 2,125.47 |
| Trustee v. Exterior Energy Consultants, Inc. | 1221-000 | 10,682.57 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee v. American Wholesale Building Supply Co. | 1221-000 | 108,564.67 |
| Trustee v. Providence Real Estate Development | 1221-000 | 6,500.00 |
| Trustee v. Ja-Mar Windows, Inc. | 1221-000 | 11,000.00 |
| Trustee v. Visions Industries Groupl, Inc. | 1221-000 | 2,500.00 |
| Trustee v. Walsh Construction Company | 1221-000 | 31,799.40 |
| Trustee v. Best Windows, Inc. | 1221-000 | 11,000.00 |
| Trustee v. Home Town Restyling | 1221-000 | 70,000.00 |
| Trustee v. Red Seal Development Corp. | 1221-000 | 27,000.00 |
| Trustee v. Smithfield Construction Group, Inc. | 1221-000 | 68,000.00 |
| Trustee v. William Ryan homes, Inc. | 1221-000 | 25,000.00 |
| Trustee v. Mulligan Construction Window Replacemem | 1221-000 | 62,000.00 |
| Trustee v. Joel's Construction | 1221-000 | 200.00 |
| Trustee v. Edwin Schnieder | 1221-000 | 250.00 |
| Refunds - Unscheduled | 1229-000 | 3,237.46 |
| Trustee v. Crossbow Industrial Water | 1241-000 | 4,530.92 |
| Trustee v. Levin Schreder & Carey, Ltd. | 1241-000 | 5,934.95 |
| Trustee v. Old Castle Glass | 1241-000 | 2,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee v. Larson Construction, Inc. | 1241-000 | 4,057.44 |
| Trustee v. Rjn Enterprises, Inc. | 1241-000 | 1,329.57 |
| Trustee v. Auburn Hills Div. of American Colony H. | 1241-000 | 363.79 |
| Trustee v. McShane Construction Company LLC | 1241-000 | 127,003.73 |
| Trustee v. State of Michigan | 1241-000 | 50,000.00 |
| Trustee v. Premier Quality Windows | 1241-000 | 1,472.52 |
| Trustee v. Ashland Products | 1241-000 | 11,500.00 |
| Trustee v. Laner Muchin | 1241-000 | 1,301.25 |
| Trustee v. Solution Systems, Inc. | 1241-000 | 4,780.00 |
| Trustee v. Ed's Construction | 1241-000 | 1,362.78 |
| Trustee v. Woodland Engineering Co. | 1241-000 | 3,110.45 |
| Trustee v. YRC Worldwide, Inc. | 1241-000 | 2,500.00 |
| Trustee v. Bostik, Inc. | 1241-000 | 5,000.00 |
| Trustee v. DAC Products, Inc. | 1241-000 | 12,790.50 |
| Trustee v. Venture Tape, Inc. | 1241-000 | 4,500.00 |
| Trustee v. Titan Builders, Inc. | 1241-000 | 1,000.00 |
| Trustee v. H-O Products | 1241-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee v. Hoehn Replacement Windows | 1241-000 | 285.79 |
| Trustee v. Windows Support Systems, Inc. | 1241-000 | 4,000.00 |
| Trustee v. Sturtz Machinery, Inc. | 1241-000 | 906.00 |
| Trustee v. Preferred Aluminum Trim & Siding, Inc. | 1241-000 | 716.39 |
| Trustee v. Home Base, Inc. | 1241-000 | 202.94 |
| Trustee v. Allure Home Products, Inc. | 1241-000 | 19,872.74 |
| Trustee v. Allure Designs, Inc. | 1241-000 | 1,692.79 |
| Trustee v. Mr. Windows, Inc. | 1241-000 | 2,522.57 |
| Trustee v. Globe Exteriors, Inc. | 1241-000 | 3,894.80 |
| Trustee v. Tk Advisors, Ltd. | 1241-000 | 11,227.50 |
| Trustee v. Lupel Weininger LLP | 1241-000 | 18,000.00 |
| Trustee v. PPG Industries, Inc. | 1241-000 | 25,645.95 |
| Trustee v. Allmetal, Inc. | 1241-000 | 3,681.36 |
| Trustee v. W.W. Grainger, Inc. | 1241-000 | 3,300.00 |
| Trustee Ultra-Pak, Inc. | 1241-000 | 8,000.00 |
| Trustee v. Metro Express | 1241-000 | 500.00 |
| Trustee v. Enterprise Fleet Management, Inc. | 1241-000 | 10,126.08 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee v. Midwest Welding Supply, Inc. | 1241-000 | 3,500.00 |
| Trustee v. Munar Corporation | 1241-000 | 500.00 |
| Trustee v. Ventana USA | 1241-000 | 6,500.00 |
| Trustee v. Wright Express Corporation | 1241-000 | 3,141.98 |
| Trustee v. Minnesota Department of Revenue | 1241-000 | 4,247.50 |
| Trustee v. Big Bay Lumber Company | 1241-000 | 2,600.00 |
| Trustee v. State of Illinois | 1241-000 | 5,000.00 |
| Trustee v. Waste Management | 1241-000 | 4,650.00 |
| Trustee v. Deco Products, LLLP | 1241-000 | 10,250.00 |
| Trustee v. Chase Bank USA, NA | 1241-000 | 6,500.00 |
| Trustee v. Amesbury Industries, Inc. | 1241-000 | 110,000.00 |
| Trustee v. Root Brothers Mfg. & Supply Co. | 1241-000 | 7,750.00 |
| Trustee v. Aetna Plywood | 1241-000 | 18,228.58 |
| Trustee v. Airgas | 1241-000 | 3,464.91 |
| Trustee v. General American Life Insurance Comapny | 1241-000 | 15,485.16 |
| Trustee v. Cardinal FC & Cardinal FG | 1241-000 | 40,500.00 |
| Trustee v. Ruan Transport Corporation | 1241-000 | 9,322.25 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Trustee v. Veka, Inc. | 1241-000 | 16,500.00 |
| Trustee v. Gillman, et al. | 1241-000 | 250,000.00 |
| Trustee v. Guardian Industries Corp. | 1241-000 | 50,250.00 |
| Trustee v. Mighty Pac, Inc. | 1241-000 | 21,000.00 |
| Trustee v. Virginia Department of Taxation | 1241-000 | 7,283.58 |
| Trustee v. The Dental Concern, Ltd. | 1241-000 | 500.00 |
| Trustee v. Richmond American Homes of Illinois | 1241-000 | 10,000.00 |
| Trustee v. AquaSurTech OEM | 1241-000 | 12,000.00 |
| Trustee v. Wells Fargo Bank | 1241-000 | 22,194.90 |
| Trustee V. Fabrication Specialties, Inc. | 1241-000 | 4,819.00 |
| Trustee v. United Healthcare Services, Inc. | 1241-000 | 45,000.00 |
| Trustee v. MidAmerican Energy Company | 1241-000 | 16,375.00 |
| Trustee v. American Express | 1241-000 | 650,000.00 |
| Trustee v. Sugar Felsenthal Grais & Hammer LLP | 1241-000 | 1,800.00 |
| Trustee v. Guardian Life Insurance Co. | 1241-000 | 33,000.00 |
| Trustee v. Hanson's Windows | 1241-000 | 625,000.00 |
| Trustee v. Gillman, et al. | 1249-000 | 538,480.37 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Chubb Crime Insurance Claim | 1249-000 | 500,000.00 |
| Class Action-Flat Glass Antitrust Litigation | 1249-000 | 321.32 |
| Trustee v. Illinois National Insurance Company | 1249-000 | 2,700,000.00 |
| Trustee v. Hartford | 1249-000 | 100,000.00 |
| Post-Petition Loan From Bank of America | 1290-000 | 876,806.00 |
| Unclaimed Funds | 1290-000 | 974.18 |
| Computer Server Costs | 1290-000 | 14,120.45 |
| **TOTAL GROSS RECEIPTS** | | **$9,208,171.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America J. Douglas Bacon, Latham & Watkins 233 South Wacker Drive Chicago, IL 60606 | | 7,451,028.14 | NA | NA | 0.00 |
| | GE Capital PO Box 640387 Pittsburgh, PA 15264-0387 | | 1,177,199.14 | NA | NA | 0.00 |
| | H.B. Fuller Company Chicago Window Division PO Box 73515 Chicago, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | JP Morgan Chase Bank, N.A. SBLC Group 21591 Network Place Chicago, IL 60673-1215 | | 4,341,739.00 | NA | NA | 0.00 |
| | JP Morgan Chase Bank, N.A. SBLC Group 21591 Network Place Chicago, IL 60673-1215 | | 6,825,000.00 | NA | NA | 0.00 |
| | Larry Fields 840 N Lake Shore Dr. Suite 1401 Chicago, IL 60601 | | 230,000.00 | NA | NA | 0.00 |
| | NMHG Financial Services 44 Old Ridgebury Rd. Danbury, CT 06810 | | 0.00 | NA | NA | 0.00 |
| | Office Business Solutions, Inc. PO Box 575 Shawnee Mission, KS 66201-0575 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Gillman 30 W. Oak Street Apt. 16A Chicago, IL 60610 | | 320,000.00 | NA | NA | 0.00 |
| | Ultrafab, Inc. PO Box 533100 Atlanta, GA 30353-3100 | | 0.00 | NA | NA | 0.00 |
| | VEKA P.O. Box 360424 Pittsburgh, PA 15251-6424 | | 3,400,000.00 | NA | NA | 0.00 |
| | BANK OF AMERICA | 4210-000 | NA | 1,580,469.08 | 1,580,469.08 | 1,580,469.08 |
| | BANK OF AMERICA, N.A. | 4210-000 | NA | 2,797,812.63 | 2,797,812.63 | 2,797,812.63 |
| | BANK OF AMERICA, NA | 4210-000 | NA | 38,461.98 | 38,461.98 | 38,461.98 |
| | GENERAL ELECTRIC CREDIT CORPORATION | 4210-000 | NA | 1,051,270.00 | 1,051,270.00 | 1,051,270.00 |
| 000008 | NMHG FINANCIAL SERVICES | 4210-000 | NA | 8,062.23 | 0.00 | 0.00 |
| 000009 | NMHG FINANCIAL SERVICES | 4210-000 | NA | 109,068.84 | 0.00 | 0.00 |
| 000025A | ILLINOIS DEPARTMENT OF REVENUE | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 23,744,966.28 | $ 5,585,144.76 | $ 5,468,013.69 | $ 5,468,013.69 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:LEVEY, PHILLIP D. | 2100-000 | NA | 516,492.68 | 516,492.68 | 299,495.16 |
| TRUSTEE EXPENSES:LEVEY, PHILLIP D. | 2200-000 | NA | 509.22 | 509.22 | 509.22 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 599.63 | 599.63 | 599.63 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 2,872.30 | 2,872.30 | 2,872.30 |
| BREAKPOINT LLC | 2410-000 | NA | 6,687.50 | 6,687.50 | 6,687.50 |
| EAST BANK RECORDS ON 35TH ST. | 2410-000 | NA | 2,720.94 | 2,720.94 | 2,720.94 |
| EAST BANK RECORDS ON 35TH STREET | 2410-000 | NA | 13,086.76 | 13,086.76 | 13,086.76 |
| EAST BANK RECORDS STORAGE | 2410-000 | NA | 2,650.56 | 2,650.56 | 2,650.56 |
| EAST BANK STORAGE | 2410-000 | NA | 4,001.88 | 4,001.88 | 4,001.88 |
| BREAKPOINT LLC | 2420-000 | NA | 1,462.50 | 1,462.50 | 1,462.50 |
| BREAKPOINT, LLC | 2420-000 | NA | 450.00 | 450.00 | 450.00 |
| EAST BANK RECORDS MANAGEMENT | 2420-000 | NA | 2,328.74 | 2,328.74 | 2,328.74 |
| EAST BANK RECORDS ON 35TH STREET | 2420-000 | NA | 3,334.35 | 3,334.35 | 3,334.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| BANK OF AMERICA | 2600-000 | NA | 1,685.01 | 1,685.01 | 1,685.01 |
| ADP | 2690-000 | NA | 3,146.50 | 3,146.50 | 3,146.50 |
| AMERICAN COMPLETE STAFFING, INC. | 2690-000 | NA | 13,540.60 | 13,540.60 | 13,540.60 |
| AMGRO | 2690-000 | NA | 10,473.61 | 10,473.61 | 10,473.61 |
| ANDRZEJ PALCZEWSKI D/B/A ASPA, INC. | 2690-000 | NA | 1,600.00 | 1,600.00 | 1,600.00 |
| ASPA, INC. | 2690-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| AUTOMATIC DATA PROCESSING | 2690-000 | NA | 1,474.20 | 1,474.20 | 1,474.20 |
| BANK OF AMERICA | 2690-000 | NA | 27,534.15 | 27,534.15 | 27,534.15 |
| BREAKPOINT LLC | 2690-000 | NA | 12,620.45 | 12,620.45 | 12,620.45 |
| CABOT ACQUISTION LLC | 2690-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| COMMONWEALTH EDISON | 2690-000 | NA | 42,394.49 | 42,394.49 | 42,394.49 |
| COMPENSATION, NCCI WORKERS | 2690-000 | NA | 1,100.00 | 1,100.00 | 1,100.00 |
| COMPLETE STAFFING SERVICES | 2690-000 | NA | 1,463.70 | 1,463.70 | 1,463.70 |
| COMPLETE STAFFING SERVICES, INC. | 2690-000 | NA | 2,891.70 | 2,891.70 | 2,891.70 |
| COSTIGAN, MEGAN | 2690-000 | NA | 3,539.00 | 3,539.00 | 3,539.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIRECTOR OF EMPLOYMENT SECURITY | 2690-000 | NA | 4,757.28 | 4,757.28 | 4,757.28 |
| DISCOUNT OFFICE ITEMS | 2690-000 | NA | 1,679.79 | 1,679.79 | 1,679.79 |
| HARRIS, CAROL | 2690-000 | NA | 2,981.78 | 2,981.78 | 2,981.78 |
| HARWELL, RYAN | 2690-000 | NA | 9,873.26 | 9,873.26 | 9,873.26 |
| ILLINOIS DEPARTMENT OF REVENUE | 2690-000 | NA | 2,562.80 | 2,562.80 | 2,562.80 |
| J. SMITH TRUCKING CO. | 2690-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| JAGIELLO, ARNOLD | 2690-000 | NA | 12,031.34 | 12,031.34 | 12,031.34 |
| JMB INSURANCE AGENCY PREMIUM FUND T | 2690-000 | NA | 22,420.00 | 22,420.00 | 22,420.00 |
| MID-AMERICAN ENERGY COMPANY | 2690-000 | NA | 28,787.76 | 28,787.76 | 28,787.76 |
| MURILLO, REINA | 2690-000 | NA | 5,164.77 | 5,164.77 | 5,164.77 |
| NUNEZ, MALINDA | 2690-000 | NA | 4,565.77 | 4,565.77 | 4,565.77 |
| PINEDA, ESMERELDA | 2690-000 | NA | 8,953.54 | 8,953.54 | 8,953.54 |
| POPOWCER KATTEN, LTD. | 2690-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| PREMIUM ASSIGNMENT | 2690-000 | NA | 2,004.71 | 2,004.71 | 2,004.71 |
| PREMIUM ASSIGNMENT CORP. | 2690-000 | NA | 2,215.73 | 2,215.73 | 2,215.73 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PREMIUM ASSIGNMENT CORPORATION | 2690-000 | NA | 2,110.22 | 2,110.22 | 2,110.22 |
| PREMIUM TRUST ACCOUNT | 2690-000 | NA | 505.00 | 505.00 | 505.00 |
| SCHNEIDER, EDWIN | 2690-000 | NA | 634.36 | 634.36 | 634.36 |
| SECURITAS SECURITY SERVICES USA, IN | 2690-000 | NA | 90,720.00 | 90,720.00 | 90,720.00 |
| STAR, GREGORY | 2690-000 | NA | 16,848.21 | 16,848.21 | 16,848.21 |
| TELCOM INNOVATIONS GROUP, LLC | 2690-000 | NA | 335.50 | 335.50 | 335.50 |
| WASTE MANAGEMENT | 2690-000 | NA | 342.71 | 342.71 | 342.71 |
| WRIGLEY CORPORATION | 2690-000 | NA | 36,774.19 | 36,774.19 | 36,774.19 |
| WRIGLEY PROPERTIES | 2690-000 | NA | 120,000.00 | 120,000.00 | 120,000.00 |
| NATIONAL LABOR RELATIONS BOARD | 2690-720 | NA | 274,040.80 | 295,004.92 | 0.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 23,100.00 | 23,100.00 | 23,100.00 |
| DIRECTOR OF EMPLOYMENT SECURITY | 2820-000 | NA | 57.12 | 57.12 | 57.12 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TREASURY | 2820-000 | NA | 398.96 | 398.96 | 398.96 |
| AUTOMATIC DATA PROCESSING | 2990-000 | NA | 73.00 | 73.00 | 73.00 |
| HARTFORD FIRE INC CO | 2990-000 | NA | 7,898.73 | 0.00 | 0.00 |
| JACKLEEN DE FINI, C.S.R., RPR | 2990-000 | NA | 72.75 | 72.75 | 72.75 |
| NATIONAL LABOR RELATIONS BOARD | 2990-000 | NA | 295,004.92 | 295,004.92 | 295,004.92 |
| PINEDA, ESMERELDA | 2990-000 | NA | 5,963.87 | 5,963.87 | 5,963.87 |
| POSTMASTER | 2990-000 | NA | 15.80 | 15.80 | 15.80 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):LEVEY, PHILLIP D. | 3110-000 | NA | 39,195.00 | 39,195.00 | 39,195.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CARPENTER LIPPS & LELAND LLP | 3210-000 | NA | 83,333.33 | 83,333.33 | 83,333.33 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CRANE, HEYMAN, SIMON, WELCH & CLAR | 3210-000 | NA | 111,683.23 | 111,683.23 | 111,683.23 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CYRLUK, JONATHAN M. | 3210-000 | NA | 129,166.50 | 129,166.50 | 129,166.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAW OFFICE OF WILLIAM J. FACTOR, LT | 3210-000 | NA | 356,742.00 | 356,742.00 | 356,742.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEVIN GINSBURG | 3210-000 | NA | 1,230.00 | 1,230.00 | 1,230.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LYNCH & STERN LLP | 3210-000 | NA | 8,333.34 | 8,333.34 | 8,333.34 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LYNCH, DANIEL | 3210-000 | NA | 204,166.50 | 204,166.50 | 204,166.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):NEWMAN, NORMAN B. | 3210-000 | NA | 71,166.50 | 71,166.50 | 71,166.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):STETLER, DUFFY & ROTERT, LTD. | 3210-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WILLIAM J. FACTOR AND FACTORLAW | 3210-000 | NA | 12,000.00 | 12,000.00 | 12,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):WILLIAM J. FACTOR, LTD. | 3210-000 | NA | 40,989.15 | 40,989.15 | 40,989.15 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CARPENTER, LIPPS & LELAND, LLP | 3210-600 | NA | 662,499.83 | 662,499.83 | 450,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LAW OFFICE OF WILLIAM J. FACTOR, LT | 3210-600 | NA | 409,731.15 | 409,731.15 | 0.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LYNCH & STERN, LLP | 3210-600 | NA | 662,499.84 | 662,499.84 | 450,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):NEWMAN, NORMAN B. | 3210-600 | NA | 71,166.50 | 71,166.50 | 0.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CRANE, HEYMAN, SIMON, WELCH & CLAR | 3220-000 | NA | 534.44 | 534.44 | 534.44 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CYRLUK, JONATHAN M. | 3220-000 | NA | 892.66 | 892.66 | 892.66 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAW OFFICE OF WILLIAM J. FACTOR, LT | 3220-000 | NA | 2,704.68 | 2,704.68 | 2,704.68 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LYNCH & STERN LLP | 3220-000 | NA | 412.82 | 412.82 | 412.82 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LYNCH & STERN, LLP | 3220-000 | NA | 4,729.52 | 4,729.52 | 4,729.52 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LYNCH, DANIEL | 3220-000 | NA | 1,299.89 | 1,299.89 | 1,299.89 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):NEWMAN, NORMAN B. | 3220-000 | NA | 191.13 | 191.13 | 191.13 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):STETLER, DUFFY & ROTERT, LTD. | 3220-000 | NA | 5,048.68 | 5,048.68 | 5,048.68 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):THE LAW OFFICE OF WILLIAM J. FACTOR | 3220-000 | NA | 1,091.80 | 1,091.80 | 1,091.80 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):WILLIAM J. FACTOR, LTD. | 3220-000 | NA | 10,907.22 | 10,907.22 | 10,907.22 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CARPENTER, LIPPS & LELAND, LLP | 3220-610 | NA | 1,446.79 | 1,446.79 | 554.13 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LAW OFFICE OF WILLIAM J. FACTOR, LT | 3220-610 | NA | 14,725.08 | 14,725.08 | 0.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LYNCH & STERN, LLP | 3220-610 | NA | 7,108.49 | 7,108.49 | 666.26 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):NEWMAN, NORMAN B. | 3220-610 | NA | 191.13 | 191.13 | 0.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):STETLER, DUFFY & ROTERT, LTD. | 3220-610 | NA | 5,048.68 | 5,048.68 | 0.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (TRUSTEE FIRM):WILLIAM J. FACTOR AND FACTORLAW | 3320-000 | NA | 21.38 | 21.38 | 21.38 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):POPOWCER KATTEN, LTD. | 3410-000 | NA | 37,736.50 | 37,736.50 | 27,736.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):POPOWCER KATTEN, LTD. | 3420-000 | NA | 140.59 | 140.59 | 140.59 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:ILLINOIS NATIONAL INSURANCE COMPANY | 3721-000 | NA | 9,845.94 | 9,845.94 | 9,845.94 |
| CONSULTANT FOR TRUSTEE FEES:GOLDMAN, MICHAEL | 3731-000 | NA | 14,607.50 | 14,607.50 | 14,607.50 |
| CONSULTANT FOR TRUSTEE FEES:SILVERMAN CONSULTING | 3731-000 | NA | 185,028.97 | 185,028.97 | 185,028.97 |
| CONSULTANT FOR TRUSTEE FEES:SILVERMAN CONSULTING | 3732-000 | NA | 323.17 | 323.17 | 323.17 |
| BANKRUPTCY SERVICES GROUP | 3991-000 | NA | 94,081.15 | 94,081.15 | 93,701.27 |
| BANKRUPTCY SERVICES GROUP | 3992-000 | NA | 379.88 | 379.88 | 379.88 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 5,056,006.10** | **$ 5,069,071.49** | **$ 3,613,492.07** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EAST BANK STORAGE | 6920-000 | NA | 1,736.60 | 1,736.60 | 1,736.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,736.60 | $ 1,736.60 | $ 1,736.60 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barker, William 3927 W Belden Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Benoit, Ray 1915 Westfield Griffith, IN 46319 | | 0.00 | NA | NA | 0.00 |
| | Carney, Kevin 400 Greenbay Rd. Glencoe, IL 60022 | | 0.00 | NA | NA | 0.00 |
| | Carrillo, Osvaldo 5602 S Francisco Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | City of Chicago Dept of Revenue 121 N. LaSalle St., Room 107 Chicago, IL 60673-1221 | | 0.00 | NA | NA | 0.00 |
| | Costigan, Megan 1210 W Draper Apt. 2 Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | De Pasque, Noreen 8624 W Grand Ave #1-SC River Grove, IL 60171 | | 0.00 | NA | NA | 0.00 |
| | Edwards, Frank 209 Burlington Western Springs, IL 60558 | | 0.00 | NA | NA | 0.00 |
| | Egan, Richard 5201 Runnymeade Lane Toledo, OH 43623 | | 0.00 | NA | NA | 0.00 |
| | Gramajo, Rony 4145 W 83rd St. Chicago, IL 60652 | | 0.00 | NA | NA | 0.00 |
| | Harris, Carol 6021 S Honore St Apt. 213 Chicago, IL 60636 | | 0.00 | NA | NA | 0.00 |
| | Harwell, Ryan 6188 Pinewood Ct. #3 Willowbrook, IL 60527 | | 0.00 | NA | NA | 0.00 |
| | Herrera, Elizabeth 2954 N. Wisner 2nd Floor Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE Retailers' Occupation Tax Springfield, IL 62796 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Employment S 33 S. State, 9th Fl. Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue 100 W. Randolph Bankruptcy Section L-425 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| | Iowa Department of Revenue Sales/Use Tax Processing PO Box 10412 Des Moines, IA 50306-0412 | | 3.43 | NA | NA | 0.00 |
| | Kansas Department of Revenue 915 SW Harrison St Topeka, KS 66625-5000 | | 3.36 | NA | NA | 0.00 |
| | Karuhn, Kenneth 2943 73rd St. Woodridge, IL 60517 | | 0.00 | NA | NA | 0.00 |
| | Kentucky Department of Revenue Kentucky State Treasurer 501 High St Frankfort, KY 40620 | | 669.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marzoni, Merikay 1730 N Normandy Ave Chicago, IL 60707 | | 0.00 | NA | NA | 0.00 |
| | McClain, Darnell 6634 S. Seeley Ave. Chicago, IL 60636 | | 0.00 | NA | NA | 0.00 |
| | McNulty, Catherine 1121 Elgin Ave. Forest Park, IL 60130 | | 0.00 | NA | NA | 0.00 |
| | Michigan Dept of Treasury Dept. 77003 Detroit, MI 48277-0003 | | 70,646.98 | NA | NA | 0.00 |
| | Minnesota Department of Revenue PO Box 64622 Saint Paul, MN 55164-0622 | | 25,574.44 | NA | NA | 0.00 |
| | Miretzky, Alan 500 W. Superior Apt. 1803 Chicago, IL 60654 | | 0.00 | NA | NA | 0.00 |
| | Missouri Department of Revenue P.O. Box 840 Jefferson City, MO 65105-0840 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Missouri Department of Revenue P.O. Box 840 Jefferson City, MO 65105-0840 | | 4,578.68 | NA | NA | 0.00 |
| | Miszczak, Magdalena 7423 N. Sheridan Rd. Chicago, IL 60626 | | 0.00 | NA | NA | 0.00 |
| | Monroe III, Fielding 8333 S. Seeley Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Murillo, Reina 10855 S. Central Park Chicago, IL 60655 | | 0.00 | NA | NA | 0.00 |
| | New Jersey Dept of Revenue PO Box 999 Trenton, NJ 08646-0999 | | 0.83 | NA | NA | 0.00 |
| | New York State Sales Tax PO Box 1208 New York, NY 10116-1208 | | 41,552.29 | NA | NA | 0.00 |
| | Ohio Department of Taxation PO Box 16560 Columbus, OH 43216-6560 | | 0.00 | NA | NA | 0.00 |
| | Ohio Department of Taxation PO Box 16560 Columbus, OH 43216-6560 | | 19,606.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ornelas, Jose 3357 W 59th Pl. Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Ovalle, Erick 3934 W. 55th Pl. Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Ovalle, Luis 3041 N. Keating Ave. Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Pineda, Esmeralda 3128 N. Newcastle Chicago, IL 60634 | | 0.00 | NA | NA | 0.00 |
| | Rivera, Brian 1830 N. Harding Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Rogers, Corey 17654 S. 70th Ct. Tinley Park, IL 60477 | | 0.00 | NA | NA | 0.00 |
| | Ruiz, Pablo 3011 N. Kolmar Chicago, IL 60641 | | 490.00 | NA | NA | 0.00 |
| | Salmi, Reino 7758 W. Thorndale Chicago, IL 60631 | | 0.00 | NA | NA | 0.00 |
| | Schultz, Steven 118 Brentwood Hts. Rd. Council Bluffs, IA 51503 | | 0.00 | NA | NA | 0.00 |
| | South Dakota Dept of Revenue Business Tax Division 445 E Capitol Ave Pierre, SD 57501 | | 7.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Star, Gregory 492 Trinity Ct. Buffalo Grove, IL 60089 | | 0.00 | NA | NA | 0.00 |
| | State of Colorado Department of Revenue 1375 Sherman St. Denver, CO 80261 | | 0.00 | NA | NA | 0.00 |
| | State of Colorado Department of Revenue 1375 Sherman St. Denver, CO 80261 | | 1,927.68 | NA | NA | 0.00 |
| | State of Maryland Comptroller of Maryland PO Box 17405 Baltimore, MD 21297-1405 | | 10,732.30 | NA | NA | 0.00 |
| | Vega, Gerardo 2534 W. 46th St. Apt. 1 Chicago, IL 60632 | | 0.00 | NA | NA | 0.00 |
| | Vega, Jaime 2702 W. 23rd St. 1st Floor Chicago, IL 60608 | | 0.00 | NA | NA | 0.00 |
| | Virginia Department of Taxation Out-of-State Dealer's Use Tax PO Box 26627 Richmond, VA 23261-6627 | | 6.93 | NA | NA | 0.00 |
| | Virginia Department of Taxation Out-of-State Dealer's Use Tax PO Box 26627 Richmond, VA 23261-6627 | | 5,600.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | White, Luberta 1035 Washington Blvd. Oak Park, IL 60302 | | 0.00 | NA | NA | 0.00 |
| | Wiggins, Trini 4167 Rutledge Gary, IN 46408 | | 0.00 | NA | NA | 0.00 |
| | Wisconsin Depart. of Revenue PO Box 930389 Milwaukee, WI 53293-0389 | | 7,313.43 | NA | NA | 0.00 |
| | Wojtkowiak, Barbara 7921 Lake St. Morton Grove, IL 60053 | | 0.00 | NA | NA | 0.00 |
| | Zaffaroni, Judith 462 N. Artesian Chicago, IL 60612 | | 0.00 | NA | NA | 0.00 |
| 000011B | WM. WRIGLEY JR. CORPORATION | 5200-000 | NA | 98,709.00 | 0.00 | 0.00 |
| 000044 | BENOIT, RAY | 5300-000 | NA | 6,580.08 | 6,580.08 | 4,184.94 |
| 000082 | CARRILLO, OSVALDO | 5300-000 | NA | 3,302.00 | 3,302.00 | 0.00 |
| | CLERK OF U.S. BANKRUPTCY COURT | 5300-000 | NA | 0.00 | 3,359.35 | 3,359.35 |
| AUTO | ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 651.28 | 651.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 5,670.41 | 5,670.41 |
| 000033 | MCCLAIN, DARNELL | 5300-000 | NA | 7,000.00 | 3,500.00 | 2,226.00 |
| 000079B | MCNULTY, CATHERINE | 5300-000 | NA | 2,005.20 | 2,005.20 | 1,275.30 |
| 000045A | SCHULTZ, STEVEN | 5300-000 | NA | 1,980.00 | 1,980.00 | 0.00 |
| 000086 | UNITED ELECTRICAL RADIO & MACHINE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000088 | WHITE, LUBERTHA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000024 | GREAT-WEST LIFE & ANNUITY INSURANCE | 5400-000 | NA | 851.66 | 851.66 | 154.31 |
| 000075 | JP MORGAN FBO REPUBLIC WINDOWS & DO | 5400-000 | NA | 4,362.68 | 4,362.68 | 790.46 |
| 000051 | REPUBLIC WINDOWS & DOORS, INC. - | 5400-000 | NA | 3,707.45 | 3,707.45 | 671.74 |
| 000074 | STERNBERG, JACQUELINE A. | 5400-000 | NA | 728.48 | 0.00 | 0.00 |
| 000001 | UNITED HEALTHCARE INS CO | 5400-000 | NA | 583,734.10 | 583,734.10 | 105,764.63 |
| 000052 | REPUBLIC WINDOWS & DOORS - UNION | 5400-001 | NA | 1,000.02 | 1,000.02 | 181.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000038 | COLORADO DEPT OF REVENUE | 5800-000 | NA | 570.51 | 570.51 | 0.00 |
| 000096 | CONNECTICUT DEPT OF REVENUE SERV | 5800-000 | NA | 4,324.09 | 4,324.09 | 0.00 |
| 000005 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 7,604.45 | 7,604.45 | 0.00 |
| 000025B | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,383,565.25 | 1,383,565.25 | 0.00 |
| 000111A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 144,876.71 | 144,876.71 | 0.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 924.52 | 0.00 |
| 000013A | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | NA | 6.26 | 6.26 | 0.00 |
| 000094A | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | NA | 318,682.79 | 318,682.79 | 0.00 |
| 000083 | NATIONAL LABOR RELATIONS BOARD | 5800-000 | NA | 274,040.80 | 0.00 | 0.00 |
| 000062 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 70,282.90 | 70,282.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021A | R I DIVISION OF TAXATION | 5800-000 | NA | 3,554.12 | 3,554.12 | 0.00 |
| 000023 | R I DIVISION OF TAXATION | 5800-000 | NA | 3,250.00 | 3,250.00 | 0.00 |
| 000103A | STATE OF IOWA | 5800-000 | NA | 2,719.20 | 2,719.20 | 0.00 |
| 000059 | STATE OF MICHIGAN, DEPARTMENT OF TR | 5800-000 | NA | 194,876.06 | 194,876.06 | 0.00 |
| 000061 | STATE OF MICHIGAN, DEPARTMENT OF TR | 5800-000 | NA | 130,368.06 | 130,368.06 | 0.00 |
| 000070 | STATE OF NEW JERSEY | 5800-000 | NA | 74,295.97 | 74,295.97 | 0.00 |
| 000071 | STATE OF NEW JERSEY | 5800-000 | NA | 8,887.91 | 8,887.91 | 0.00 |
| 000081A | WISCONSIN DEPT OF REVENUE | 5800-000 | NA | 81,590.03 | 81,590.03 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 188,714.47 | $ 3,424,701.99 | $ 3,051,083.06 | $ 124,929.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 800 RESPONSE P.O. Box 1049 Burlington, VT 05402-1049 | | 4,195.80 | NA | NA | 0.00 |
| | ACCURATE FASTENERS 550 Applewood Cres., Bldg. 1 Concord, L4K4B4 CANADA | | 42.06 | NA | NA | 0.00 |
| | ACCURATE FIRE EQUIPMENT 3942 N. Central Ave. Box #8 Chicago, IL 60634 | | 259.97 | NA | NA | 0.00 |
| | ACCURATE REPRO INC. 2368 Corporate Lane #100 Naperville, IL 60563 | | 24.88 | NA | NA | 0.00 |
| | ADDISON PROFESSIONAL FINANCIAL SEARCH IN 222 S. Riverside Plaza Suite 1710 Chicago, IL 60606 | | 6,329.09 | NA | NA | 0.00 |
| | ADP, Inc. PO Box 78415 Phoenix, AZ 85062-8415 | | 9,755.63 | NA | NA | 0.00 |
| | ADVANCED VINYL SYSTEMS 172 Evergreen Street Unit #1 Barberton, OH 44203 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AETNA PLYWOOD, INC. Lockbox 774315 4315 Solutions Center Chicago, IL 60677-4003 | | 9,221.75 | NA | NA | 0.00 |
| | AFFILIATED CONTROL EQUIPMENT COMPANY 2630 Eagle Way Chicago, IL 60678-1026 | | 144.41 | NA | NA | 0.00 |
| | AIRGAS P.O. Box 802588 Chicago, IL 60680-2588 | | 6,295.69 | NA | NA | 0.00 |
| | ALBANY STEEL AND BRASS 1900 W. Grand Avenue Chicago, IL 60622 | | 0.00 | NA | NA | 0.00 |
| | ALL METAL Dept. 77-97142 Chicago, IL 60678-7142 | | 19,145.35 | NA | NA | 0.00 |
| | ALUMINUM EXTRUSION INC 140 Matthews Drive Senatobia, MS 38668 | | 156,294.38 | NA | NA | 0.00 |
| | AMERICAN ARCHITECTURAL MANUFACTURERS ASS 1827 Walden Office Square Ste. 550 Schaumburg, IL 60173 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMESBURY BSI SAHARDWARE OMEGA P.O. Box 75483 Charlotte, NC 28275-5483 | | 105.26 | NA | NA | 0.00 |
| | AMESBURY GROUP TEXTILE P.O. Box 75539 Charlotte, NC 28275 | | 0.00 | NA | NA | 0.00 |
| | ANDERSON PEST CONTROL 501 W. Lake Street Suite 204 Elmhurst, IL 60126 | | 1,178.10 | NA | NA | 0.00 |
| | AQUA SURTECH OEM 2148 Trans-Canada Highway Dorval, H9P2N4 CANADA | | 3,052.73 | NA | NA | 0.00 |
| | ARAMARK UNIFORM SERVICES 4200 S. Halsted Ste. 604 Chicago, IL 60609 | | 203.65 | NA | NA | 0.00 |
| | ARC DISPOSAL & RECYCLING P.O. Box 9001822 Louisville, KY 40290-1822 | | 173.36 | NA | NA | 0.00 |
| | ASHLAND PRODUCTS COMPANY Newell Rubbermaid, Inc. P.O. Box 92026 Chicago, IL 60675 | | 163,993.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASPA Inc. 709 Hackberry Ct. Bartlett, IL 60103 | | 2,000.00 | NA | NA | 0.00 |
| | ASSOCIATED LABORATORIES P.O. Box 152837 1323 Wall St. Dallas, TX 75315 | | 6,809.20 | NA | NA | 0.00 |
| | AT & T - 630-860-1666 P.O. Box 9001309 Louisville, KY 40290-1309 | | 1,755.96 | NA | NA | 0.00 |
| | AT &T 630-595-4956-7699 P.O. Box 8100 Aurora, IL 60507-8100 | | 209.50 | NA | NA | 0.00 |
| | AT&T MOBILITY #837696149 P.O. Box 6463 Carol Stream, IL 60197-6463 | | 166.13 | NA | NA | 0.00 |
| | AT&T PO Box 8100 Aurora, IL 60507-8100 | | 60.66 | NA | NA | 0.00 |
| | ATLANTIS PLASTICS 57500 County Road 3 South Elkhart, IN 46517 | | 0.00 | NA | NA | 0.00 |
| | ATLAS BOLT & SCREW COMPANY P.O. Box 96113 Chicago, IL 60693-6113 | | 24,901.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATLAS COPCO COMPRESSORS,INC 75 Remittance Drive Suite 3009 Chicago, IL 60675 | | 614.00 | NA | NA | 0.00 |
| | ATLAS FORMS & GRAPHICS 20 Eisenhower Lane North Lombard, IL 60148 | | 29,221.86 | NA | NA | 0.00 |
| | AVERITT EXPRESS INC. P.O. Box 3145 Cookeville, TN 38502-3145 | | 1,556.68 | NA | NA | 0.00 |
| | BDI--BEARING DISTRIBUTOR P.O. Box 74493 Cleveland, OH 44194 | | 281.90 | NA | NA | 0.00 |
| | BELLAGIO HOTEL C/O AllFinance Services 1050 E. Flamingo Road, Suite 320 Las Vegas, NV 89119 | | 12,623.88 | NA | NA | 0.00 |
| | BERLIN METAL, INC P.O. Box 2088 Dept. 3931 Milwaukee, WI 53201-2088 | | 20,356.17 | NA | NA | 0.00 |
| | BIG BAY LUMBER 1017 W. Division Chicago, IL 60622 | | 6,479.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLACK DOG GLASS MACHINERY & SUPPLIES .L 3939 Hickory Hill Road Murrysville, PA 15668 | | 1,868.00 | NA | NA | 0.00 |
| | BONNIE FLOWER SHOPS, INC. 3400 W. Irving Park Rd. Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | BOSTIK FINDLEY, INC. 22838 Network Place Chicago, IL 60673-1227 | | 39,347.87 | NA | NA | 0.00 |
| | BROWN, UDELL & P0MERANTZ, LTD 1332 North Halsted Street Suite 100 Chicago, IL 60622 | | 7,160.57 | NA | NA | 0.00 |
| | BULL SHARPENING SERVICE INC. 6332 W. Roosevelt Rd. Oak Park, IL 60304 | | 3,125.44 | NA | NA | 0.00 |
| | BUSINESS 21 PUBLISHING 453A Baltimore Pike Springfield, IL 19064 | | 954.07 | NA | NA | 0.00 |
| | Barry Dubin 2252 N Geneva Terrace Chicago, IL 60614 | | 65,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C.R. LAURENCE CO. INC P.O. Box 58923 Los Angeles, CA 90058-0923 | | 14,344.77 | NA | NA | 0.00 |
| | CALDWELL MANUFACTURING CO. Department 400 P.O. Box 8000 Buffalo, NY 14267 | | 0.00 | NA | NA | 0.00 |
| | CAMPBELL & LEVINE, LLC 1700 Grant Building Pittsburgh, PA 15219 | | 2,263.50 | NA | NA | 0.00 |
| | CAPITAL AUTO BODY 2838 N. Elston Chicago, IL 60618 | | 330.26 | NA | NA | 0.00 |
| | CAPLUGS / PROTECTIVE ENCLOSURES P.O. Box 104 Buffalo, NY 14240 | | 89.33 | NA | NA | 0.00 |
| | CARDINAL CG NW-9013 P.O. Box 1450 Minneapolis, MN 55485-9013 | | 804,991.33 | NA | NA | 0.00 |
| | CARDINAL FG P.O. Box 1450 Minneapolis, MN 55485-9013 | | 111,095.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTURY HARDWARE 13621 NE 126th Place #400 Kirkland, WA 98034 | | 5,800.00 | NA | NA | 0.00 |
| | CERIDIAN BENEFITS P.O. Box 10989 Newark, NJ 07193-0989 | | 300.00 | NA | NA | 0.00 |
| | CITY TIRE & SUPPLY 452 W. 47th St. Chicago, IL 60609-3517 | | 541.73 | NA | NA | 0.00 |
| | CLEARSHIELD SYSTEMS TECHNOLOGY 1941 N. Hawthorne Melrose Park, IL 60160 | | 13,177.29 | NA | NA | 0.00 |
| | COLE-PARMER 13927 Collections Center Drive Chicago, IL 60693 | | 567.66 | NA | NA | 0.00 |
| | COM ED Bill Payment Center Chicago, IL 60668 | | 0.00 | NA | NA | 0.00 |
| | COMMONWEALTH EDISON Bill Payment Center Chicago, IL 60668-3513 | | 65.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMPBENEFITS INSURANCE CO P.O. Box 769849 Roswell, GA 30076-8230 | | 6,087.90 | NA | NA | 0.00 |
| | CON-WAY CENTRAL EXPRESS Dept. 2493 135 S. LaSalle St. Chicago, IL 60674-2493 | | 133.68 | NA | NA | 0.00 |
| | CON-WAY FREIGHT P.O. Box 5160 Portland, OR 97208-5160 | | 1,120.88 | NA | NA | 0.00 |
| | CONCENTRA - NORTH LOOP DOW P.O. Box 488 Lombard, IL 60148 | | 0.00 | NA | NA | 0.00 |
| | CREATIVE VINYL PRODUCTS, INC. 1963 Touhy Ave. Elk Grove Village, IL 60007 | | 1,684.61 | NA | NA | 0.00 |
| | CROSSBOW INDUSTRIAL WATER 33156 Treasury Center Chicago, IL 60694-3100 | | 2,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CUSTOM WINDOW EXTRUSIONS, INC. P.O. Box 33092 Newark, NJ 07188-0092 | | 0.00 | NA | NA | 0.00 |
| | CVL-USA 1150-A N. Swift Rd. Addison, IL 60101 | | 4,200.00 | NA | NA | 0.00 |
| | City of Chicago Department of Law 121 N. LaSalle St., Room 600 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | D&M SALES P.O. Box 1921 Melrose Park, IL 60161-1921 | | 0.00 | NA | NA | 0.00 |
| | DANNA MCKITRICK, P.C. Attorney at Law 150 N. Mermec Ave., Ste. 450 St. Louis, MO 63105 | | 3,460.00 | NA | NA | 0.00 |
| | DAPA PRODUCTS 3130 Industrial Drive Jasper, AL 35501 | | 0.00 | NA | NA | 0.00 |
| | DECO PRODUCTS COMPANY 506 Sanford St. Decorah, IA 52101 | | 5,421.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DENTAL CONCERN LTD Humana Dental P.O. Box 0897 Carol Stream, IL 60132-0897 | | 15,867.82 | NA | NA | 0.00 |
| | DEX #500080055 8519 Innovation Way Chicago, IL 60682-0085 | | 274.07 | NA | NA | 0.00 |
| | DOOR & WINDOW MFG MAGAZINE P.O. Box 569 Garrisonville, VA 22463 | | 299.00 | NA | NA | 0.00 |
| | Door Systems Inc. 751 Expressway Dr. Itasca, IL 60143 | | 439.43 | NA | NA | 0.00 |
| | ECHOTAPE USA INC P.O. Box 2095 Champlain, NY 12919 | | 24.30 | NA | NA | 0.00 |
| | EDGETECH I. G., INC. P.O. Box 711960 Cincinnati, OH 45271-1960 | | 0.00 | NA | NA | 0.00 |
| | ELITE SECURITY SERVICE INC. 5209 SO. New England Chicago, IL 60638 | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELLIOTT H. GOLDSTEIN Attorney at Law 39 S. LaSalle St., Ste. 811 Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | ENTERPRISE FLEET SERVICES 395 Roosevelt Rd Glen Ellyn, IL 60137 | | 3,504.39 | NA | NA | 0.00 |
| | ERDMAN AUTOMATION CORP 1603 South 14th Street Princeton, MN 55371 | | 2,816.41 | NA | NA | 0.00 |
| | EVANSTON LUMBER CO. 1001 Sherman Ave. Evanston, IL 60202 | | 207.20 | NA | NA | 0.00 |
| | Egan, Richard 5201 Runnymede Lane Toledo, OH 43623 | | 22.10 | NA | NA | 0.00 |
| | FABRICATION SPECIALTIES, INC. 8301 S. 77th Ave. Bridgeview, IL 60455 | | 8,346.90 | NA | NA | 0.00 |
| | FASCO HARDWARE 6625 Ordan Drive, Unit 1 Mississauga  ON, L5T 1X2 CANADA | | 5,764.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FASTENAL COMPANY P.O. Box 978 Winona, MN 55987 | | 26.73 | NA | NA | 0.00 |
| | FEDERAL EXPRESS P.O. Box 94515 Palatine, IL 60094-4515 | | 128.85 | NA | NA | 0.00 |
| | FEDEX FREIGHT P.O. Box 406708 Atlanta, GA 30384-6708 | | 734.62 | NA | NA | 0.00 |
| | FIBREFORM CONTAINERS, INC N115 W. 19255 Edision Drive Germantown, WI 53022 | | 660.00 | NA | NA | 0.00 |
| | FORT DEARBORN PARTNERS, INC. 123 N. Wacker Dr. Ste. 850 Chicago, IL 60606 | | 12,588.21 | NA | NA | 0.00 |
| | FUCHS TRUCKING P.O. Box 576 Sauk City, WI 53583 | | 443.44 | NA | NA | 0.00 |
| | GEXPRO P.O. Box 840040 Dallas, TX 75284 | | 2,945.92 | NA | NA | 0.00 |
| | GLASTON AMERICA INC 2615 River Rd. Unit Number 5 Cinnaminson, NJ 08077 | | 297.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLASTON AMERICA INC. 2615 River Road Unit Number 5 Cinnaminson, NJ 08077 | | 1,929.13 | NA | NA | 0.00 |
| | GLOBAL COM INC. USA 4070 Paysphere Circle Chicago, IL 60674-0040 | | 5,639.90 | NA | NA | 0.00 |
| | GLOBAL INDUSTRIAL EQUIPMENT P.O. Box 100090 Buford, GA 30515 | | 92.16 | NA | NA | 0.00 |
| | GOLDBERG KOHN 55 E. Monroe Street Suite 1300 Chicago, IL 60603-5792 | | 1,130.00 | NA | NA | 0.00 |
| | GRAFCO 20 Regina Rd. Woodbridge  ON, L4L 8L6 CANADA | | 3,024.00 | NA | NA | 0.00 |
| | GRAINGER PARTS OPERATIONS Dept. 801660382 Palatine, IL 60038-0001 | | 2,441.39 | NA | NA | 0.00 |
| | GUARDIAN INDUSTRIES CORP. 91095312 4681 Collections Center Drive Chicago, IL 60693 | | 31,758.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H-O PRODUCTS 12 Munro Street Winsted, CT 06098 | | 12,943.72 | NA | NA | 0.00 |
| | HANLEY-WOOD LLC P.O. Box 75324 Baltimore, MD 21275-5324 | | 4,093.00 | NA | NA | 0.00 |
| | HAWK FASTENER 9911 S. 78th Avenue Hickory Hills, IL 60457 | | 27.00 | NA | NA | 0.00 |
| | HEALTH CONCEPTS, LLC 8085 Randolph Street Suite 3 Hobart, IN 46342 | | 619.10 | NA | NA | 0.00 |
| | HESSCO 1200 W. Sierra Lane Suite G Mequon, WI 53092 | | 7,376.00 | NA | NA | 0.00 |
| | HOLLAND & KNIGHT LLP P.O. Box 864084 Orlando, FL 32886-4084 | | 76,856.61 | NA | NA | 0.00 |
| | HP PRODUCTS /KRAFT PAPER 4220 Saguaro Trail P.O. Box 68310 Indianapolis, OH 46266-4819 | | 10.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HSM-STANLEY CONVERGENT SECURITY Dept. CH 10651 Palatine, IL 60055 | | 210.00 | NA | NA | 0.00 |
| | HUGHES SUPPLY AND MFG COMPANY 175 Kanoy Road Thomasville, NC 27360 | | 631.20 | NA | NA | 0.00 |
| | HY-LITE PRODUCTS, INC 75 Rittance Dr. Ste. 1350 Chicago, IL 60675-1350 | | 17,666.88 | NA | NA | 0.00 |
| | HYGRADE METAL MOULDING Lockbox #510582 P.O. Box 7777 Philadelphia, PA 19175-0582 | | 2,701.53 | NA | NA | 0.00 |
| | HYPHEN SOLUTIONS LTD. P.O. Box 849936 Dallas, TX 75284-9936 | | 840.00 | NA | NA | 0.00 |
| | ICE TOWN LEASING 1040 N. DuPage Ave. Lombard, IL 60148 | | 570.00 | NA | NA | 0.00 |
| | INDALEX ALUMINUM SOLUTIONS 3488 Collection Center Drive Chicago, IL 60693 | | 13,795.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INDUSTRIAL FINISHING 2337 N. 17th Avenue Franklin Park, IL 60131 | | 708.00 | NA | NA | 0.00 |
| | INTERMAC INC. P.O. Box 19849 4110 Meadow Oak Dr. Charlotte, NC 28219 | | 3,546.87 | NA | NA | 0.00 |
| | INTERNATIONAL FENESTRATION PARTNERS 172 Evergreen St. Barberton, OH 44203 | | 0.00 | NA | NA | 0.00 |
| | JAMB STRETCHER 587 Dewey Avenue Cadiz, OH 43907 | | 3,945.00 | NA | NA | 0.00 |
| | JB KEENAHAN W238 N1700 Rockwood Dr. Waukesha, WI 53188 | | 220.22 | NA | NA | 0.00 |
| | JOHNSON BAG COMPANY, INC. 1166 Flex Court Lake Zurich, IL 60047 | | 185.91 | NA | NA | 0.00 |
| | JORDON, KNAUFF & COMPANY 140 S. Dearborn St. Ste. 700 Chicago, IL 60603-5225 | | 22,031.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSEPH MACHINE CO., INC P.O. Box 121 Dillsburg, PA 17019 | | 360.47 | NA | NA | 0.00 |
| | JPMORGAN RETIREMENT PLAN SERVICES PO Box 5021 Hartford, CT 06102-5021 | | 0.00 | NA | NA | 0.00 |
| | K & W GRINDING 7789 Ponderosa Rd. Perrysburg, OH 43551 | | 408.76 | NA | NA | 0.00 |
| | KOHNER, MANN AND KAILAS, S.C. 4650 N. Port Washington Rd. Milwaukee, WI 53212-1059 | | 814.50 | NA | NA | 0.00 |
| | KOLIN 46 LLC 4201 W. 36th Street Chicago, IL 60632 | | 20,000.00 | NA | NA | 0.00 |
| | KRAMER INDUSTRIAL P.O. Box 475 Grafton, WI 53024-0475 | | 2,654.23 | NA | NA | 0.00 |
| | LCS PRECISION MOLDING 119 S. 2nd St. Waterville, MN 56096 | | 10.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEADING EDGE DISTRIBUTION P.O. Box 75602 Cleveland, OH 44101 | | 0.00 | NA | NA | 0.00 |
| | LEVIN GINSBURG 180 North LaSalle Street Suite 3200 Chicago, IL 60601-2800 | | 71,754.81 | NA | NA | 0.00 |
| | LINC SYSTEMS P.O. Box 7086 Indianapolis, IN 46207-7086 | | 209.06 | NA | NA | 0.00 |
| | LOFTUS & LOFTUS, LTD Attorneys at Law 646 Busse Highway Park Ridge, IL 60068 | | 0.00 | NA | NA | 0.00 |
| | LUPEL WEININGER LLP 30 N. LaSalle Street Suite 3520 Chicago, IL 60602-3334 | | 8,688.75 | NA | NA | 0.00 |
| | MCMASTER-CARR SUPPLY CO. P.O. Box 7690 Chicago, IL 60680-7690 | | 1,817.95 | NA | NA | 0.00 |
| | MERCURY DISPLACEMENT INDUSTRIES 25028 U.S. 12 East P.O. Box 710 Edwardsburg, MI 49112-0710 | | 143.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | METRO EXPRESS Messenger & Trucking Services, Inc. P.O. Box 10129 Chicago, IL 60610-0129 | | 4,570.18 | NA | NA | 0.00 |
| | MIDAMERICAN ENERGY COMPANY P.O. Box 8020 Davenport, IA 52808-8020 | | 152,202.86 | NA | NA | 0.00 |
| | MIDWEST SAW,INC 850 Meadow Crossing Unit #4 West Chicago, IL 60185 | | 398.80 | NA | NA | 0.00 |
| | MIDWEST WELDING SUPPLY Department 4398 Carol Stream, IL 60122-4398 | | 24,286.45 | NA | NA | 0.00 |
| | MIGHTY PAC 345 N. Quentin Road Suite 304 Palatine, IL 60067 | | 25,488.56 | NA | NA | 0.00 |
| | MILLER COOPER & CO., LTD. 1751 Lake Cook Road Suite 400 Deerfield, IL 60015 | | 12,500.00 | NA | NA | 0.00 |
| | MISTER, INC 4215 W. Grand Avenue Chicago, IL 60651 | | 1,331.25 | NA | NA | 0.00 |
| | MOBILE MINI P.O. Box 79149 Phoenix, AZ 85062-9149 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MOORE WALLACE - AN RR DONNELLEY CO P.O. Box  93514 Chicago, IL 60673-3514 | | 8,453.15 | NA | NA | 0.00 |
| | MOR-X PLASTICS 4450 Lake Park Rd. Youngstown, OH 44502 | | 0.00 | NA | NA | 0.00 |
| | MOSSNER 200 N. Michigan Avenue 2nd Floor Chicago, IL 60601 | | 55.85 | NA | NA | 0.00 |
| | MOTION INDUSTRIES P.O. Box 98412 Chicago, IL 60693 | | 1,395.70 | NA | NA | 0.00 |
| | MSC INDUSTRIAL SUPPLY CO. Dept. CH0075 Palatine, IL 60055 | | 877.16 | NA | NA | 0.00 |
| | MUNAR LAMINATING P.O. Box 4456 Skokie, IL 60076 | | 1,533.97 | NA | NA | 0.00 |
| | Miriam Spielman 132 E. Delaware Place Chicago, IL 60611 | | 520,000.00 | NA | NA | 0.00 |
| | Mobile Mini, Inc. 12658 S. Winchester Calumet Park, IL 60827 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobile Office Inc. 4845 W 111th St. Alsip, IL 60803 | | 0.00 | NA | NA | 0.00 |
| | NARI OF GREATER CHICAGOLAND 780 Lee St. Ste. 108 Des Plaines, IL 60016 | | 475.00 | NA | NA | 0.00 |
| | NATIONAL LIFT TRUCK INC. 3333 Mount Prospect Road Franklin Park, IL 60131 | | 535.45 | NA | NA | 0.00 |
| | NATIONAL VISION ADMINISTRATORS, LLC W6955-NVA P.O. Box 7777 Philadelphia, PA 19175-6955 | | 737.10 | NA | NA | 0.00 |
| | NEWARK ELECTRONIC P.O. Box 94151 Palatine, IL 60094-4151 | | 334.36 | NA | NA | 0.00 |
| | NICOR P.O. Box 632 Aurora, IL 60507-0632 | | 599.75 | NA | NA | 0.00 |
| | NMHG FINANCIAL SERVICES P.O. Box 643749 Pittsburgh, PA 15264-3749 | | 2,595.25 | NA | NA | 0.00 |
| | NOVACK AND MACEY LLP 100 North Riverside Plaza Chicago, IL 60606 | | 6,524.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NPC 7851 W. 185th St. Tinley Park, IL 60477 | | 53,302.21 | NA | NA | 0.00 |
| | OLD CASTLE GLASS 13693 Collections Center Drive Chicago, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | ONESOURCE COIL COATERS, LLC 5110 140th Avenue North Clearwater, FL 33760 | | 43,455.12 | NA | NA | 0.00 |
| | PALEY ROTHMAN Goldstein Rosenberg Eig & Cooper 4800 Hampden Ln., 7th Floor Bethesda, MA 20814 | | 2,688.00 | NA | NA | 0.00 |
| | PARKSITE, INC. 1563 Hubbard St. Batavia, IL 60510 | | 22,950.00 | NA | NA | 0.00 |
| | PEOPLES ENERGY - 7500005246938 231305 Momentum Place Chicago, IL 60689-5311 | | 23,523.06 | NA | NA | 0.00 |
| | PHIFER WIRE PRODUCTS INC P.O. Box  945823 Atlanta, GA 30394-5823 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PISTORIUS MACHINE CO. 1785 Express Drive North Hauppauge, NY 11788-5395 | | 34.79 | NA | NA | 0.00 |
| | PITNEY BOWES INC. P.O. Box 856390 Louisville, KY 40285-6390 | | 826.20 | NA | NA | 0.00 |
| | PITNEY BOWES PURCHASE POWER P.O. Box 856042 Louisville, KY 40285-6042 | | 1,571.21 | NA | NA | 0.00 |
| | POST PRINTING 205 W. 4th St. Minster, OH 45865 | | 1,235.71 | NA | NA | 0.00 |
| | PRC DESOTO INTERNATIONAL Dept. 1059 P.O. Box 12059 Dallas, TX 75312-1059 | | 0.00 | NA | NA | 0.00 |
| | PREFERRED ENGINEERING PRODUCTS LTD 350 Credistone Rd., Unit 204 Vaughan  ON, L4K 3Z2 CANADA | | 0.00 | NA | NA | 0.00 |
| | PRINTING ARTS CHICAGO 2001 W. 21st St. Broadview, IL 60155 | | 10,862.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRINTWELL 26975 Northline Rd. Taylor, MI 48180 | | 2,781.11 | NA | NA | 0.00 |
| | PRODUCT DESIGN & DEVELOPMENT 2603 Keyway Dr. York, PA 17402 | | 7,700.00 | NA | NA | 0.00 |
| | PRODUCT DESIGN & DEVELOPMENT, INC. 2603 Keyway Dr. York, PA 17402 | | 0.00 | NA | NA | 0.00 |
| | QUALITY COLOR GRAPHICS, INC. Lockbox 8020 P.O. Box 87618 Chicago, IL 60680-0618 | | 44.26 | NA | NA | 0.00 |
| | RAMAPO 4760 Goer Drive Unit F North Charleston, SC 29406 | | 10.98 | NA | NA | 0.00 |
| | REGENEX CORPORATION One New St. P.O. Box 608 West Middlesex, PA 16159 | | 0.00 | NA | NA | 0.00 |
| | REVERE ELECTRIC SUPPLY CO. Dept. 3866 135 S. LaSalle St. Chicago, IL 60674-3866 | | 505.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RITE SCREEN COMPANY INC 4314 Route 209 Elizabethville, PA 17023-8438 | | 0.00 | NA | NA | 0.00 |
| | ROADWAY EXPRESS P.O. Box 93151 Chicago, IL 60673-3151 | | 8,773.92 | NA | NA | 0.00 |
| | ROLLFORM OF JAMESTOWN INC 181 Blackstone Avenue Jamestown, NY 14701 | | 8,342.00 | NA | NA | 0.00 |
| | ROOT BROTHERS MFG 10307-25 S. Michigan Chicago, IL 60628 | | 1,641.60 | NA | NA | 0.00 |
| | ROSEN HOOVER P.A. 100 N. Charles St. Ste. 1010 Baltimore, MD 21201-3804 | | 1,692.50 | NA | NA | 0.00 |
| | ROTO HARDWARE SYSTEMS, INC. P.O. Box 13219 Newark, NJ 07101-3219 | | 1,354.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RREEF AMERICA REIT II RREEF America Reitt II Corp.  WV 75 Remittance Drive, Suite 6739 Chicago, IL 60675 | | 28,011.39 | NA | NA | 0.00 |
| | RUAN P.O. Box 977 Des Moines, IA 50304-0977 | | 84,079.35 | NA | NA | 0.00 |
| | RYAN BUILDING GROUP 945 N. Plum Grove Road Schuamburg, IL 60173 | | 2,050.00 | NA | NA | 0.00 |
| | Richard Gillman 30 W. Oak Street Apt. 16A Chicago, IL 60610 | | 117,000.00 | NA | NA | 0.00 |
| | Rick Kohls 1251 N. 44th St. Milwaukee, WI 53208 | | 598.53 | NA | NA | 0.00 |
| | Rick Mumford 308 Seneca St. Oneida, NY 13421 | | 1,624.35 | NA | NA | 0.00 |
| | Ronald Spielman 1924 N. Orchard Chicago, IL 60614 | | 400,000.00 | NA | NA | 0.00 |
| | SAFETY-KLEEN P.O. Box 382066 Pittsburgh, PA 15250-8066 | | 397.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAMUEL STRAPPING SYSTEMS 1401 Davey Rd. Ste. 300 Woodridge, IL 60517 | | 0.00 | NA | NA | 0.00 |
| | SHORR PACKAGING CORP. 800 N. Commerce St. Aurora, IL 60504 | | 85.22 | NA | NA | 0.00 |
| | SIEVERT MECHANICAL SERVICES 2095 Hammond Dr. Schaumburg, IL 60173 | | 9,183.79 | NA | NA | 0.00 |
| | SILCO INC. 7561 Tyler Blvd. Mentor, OH 44060 | | 12,196.80 | NA | NA | 0.00 |
| | SILVERMAN OLSON THORVILSON & KAUFMANN LT 920 Second Avenue South Minneapolis, MN 55402 | | 1,290.00 | NA | NA | 0.00 |
| | SONNENSCHEIN NATH & ROSENTHAL LLP. 8000 Sears Tower 233 South Wacker Drive Chicago, IL 60606 | | 3,352.50 | NA | NA | 0.00 |
| | SOUTHWALL TECHNOLOGIES File # 030876 P.O. Box 60000 San Francisco, CA 94160-0876 | | 40,469.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SPECTRA GASES, INC 3434 Route 22 West Branchburg, NJ 08816 | | 62.22 | NA | NA | 0.00 |
| | STANDARD COMPANIES 2601 S. Archer Chicago, IL 60608 | | 392.85 | NA | NA | 0.00 |
| | STEINER ELECTRIC 2665 Paysphere Circle Chicago, IL 60674 | | 244.30 | NA | NA | 0.00 |
| | STRATEGIC MATERIALS, INC. 6365 Park Ten Place Suite 200 Houston, TX 77084 | | 0.00 | NA | NA | 0.00 |
| | STURTZ MACHINERY 30500 Aurora Rd. Solon, OH 44139 | | 477.00 | NA | NA | 0.00 |
| | SUMMIT METAL PRODUCTS 700A Chettic Avenue Copiague, NY 11726 | | 72.40 | NA | NA | 0.00 |
| | SUNBELT RENTALS P.O. Box 409211 Atlanta, GQ 30384-9211 | | 2,800.01 | NA | NA | 0.00 |
| | SUNRISE HITEK SERVICE 5915 N. Northwest Hwy. Chicago, IL 60631 | | 7,233.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE HARTFORD P.O. Box 2907 Hartford, CT 06104-2907 | | 170,189.54 | NA | NA | 0.00 |
| | THE LINCOLN NATIONAL LIFE INS. CO. P.O. Box 0821 Carol Stream, IL 60132-0821 | | 11,696.69 | NA | NA | 0.00 |
| | THYSSENKRUPP ELEVATOR P.O. Box 933004 Atlanta, GA 31193-3004 | | 567.64 | NA | NA | 0.00 |
| | TRANE CHICAGO-AURORA SERVICE AGENCY 7100 S. Madison St. Willowbrook, IL 60521-5505 | | 1,649.17 | NA | NA | 0.00 |
| | TRUTH HARDWARE P.O. Box 60148 Charlotte, NC 28260-0148 | | 5,000.00 | NA | NA | 0.00 |
| | Trustmark Voluntary Benefit Solutions 75 Remittance Dr., Ste. 1791 Chicago, IL 60657-1791 | | 5,233.35 | NA | NA | 0.00 |
| | UNIQUE BALANCE HC73 Box 15-Z4 Alderson, WV 24910 | | 455.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED HEALTHCARE INS. COMPANY 22561 Network Place Chicago, IL 60673-1225 | | 523,210.73 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE Lockbox 577 Carol Stream, IL 60132-0577 | | 12,257.55 | NA | NA | 0.00 |
| | UNITED STATES TREASURY P.O. Box 970019 St. Louis, MO 63197-0019 | | 140.49 | NA | NA | 0.00 |
| | UPS SUPPLY CHAIN SOLUTIONS INC 28013 Network Place Chicago, IL 60673-1280 | | 111.62 | NA | NA | 0.00 |
| | URBAN MACHINERY INC. 125 Werlich Dr. Cambridge ON, N1T 1N7 CANADA | | 6,479.53 | NA | NA | 0.00 |
| | VEKA P.O. Box 360424 Pittsburgh, PA 15251-6424 | | 1,689,937.24 | NA | NA | 0.00 |
| | VENTANA USA P.O. Box 1391 Indiana, PA 15701 | | 262,361.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VENTURE TAPE CORP. NW5935 P.O. Box 1450 Minneapolis, MN 55485-5935 | | 5,273.10 | NA | NA | 0.00 |
| | VIDEO ONE PRODUCTIONS 1820 W. Webster Ave. Ste. 201 Chicago, IL 60614 | | 291.39 | NA | NA | 0.00 |
| | VILLAGE OF BENSENVILLE 12 S. Center St. Bensenville, IL 60106 | | 364.51 | NA | NA | 0.00 |
| | VISION INDUSTRIES GROUP, INC 500 Metuchen Road South Plainfield, NJ 07080 | | 19,069.00 | NA | NA | 0.00 |
| | VOSS EQUIPMENT 15241 Commercial Avenue Harvey, IL 60426 | | 3,929.61 | NA | NA | 0.00 |
| | VYTRON CORPORATION P.O. Box 279 Loudon, TN 37774 | | 0.00 | NA | NA | 0.00 |
| | Villa Park Currency Exchange, Inc. c/o Gerald R. Slutsky, Atty at Law 2531 Queens Way Northbrook, IL 60062 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASTE MANAGEMENT ILLINOIS P.O. Box 4648 Carol Stream, IL 60197-4648 | | 8,203.20 | NA | NA | 0.00 |
| | WILLIAMS SCOTSMAN, INC. 1625 Western Dr. West Chicago, IL 60185 | | 207.49 | NA | NA | 0.00 |
| | WINDOW SUPPORT SYSTEMS PO Box 1450 NW-7081 Minneapolis, MN 55485-7081 | | 0.00 | NA | NA | 0.00 |
| | WOODLAND ENGINEERING P.O. Box 632 Libertyville, IL 60048 | | 320.00 | NA | NA | 0.00 |
| | WRIGHT EXPRESS Fleet Fueling P.O. Box 6293 Carol Stream, IL 60197-6293 | | 7,597.14 | NA | NA | 0.00 |
| | WRIGLEY PROPERTIES 4678 World Parkway Circle St. Louis, MO 63134 | | 590,000.00 | NA | NA | 0.00 |
| | Welch Drywall Company 31W300 West Bartlett Rd. Bartlett, IL 60103 | | 16,371.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Window & Door Resource PO Box 159 Maple Plain, MN 55359 | | 1,550.50 | NA | NA | 0.00 |
| | YELLOW PAGE, INC. P.O. Box  60007 Anaheim, CA 92812-6007 | | 177.00 | NA | NA | 0.00 |
| | ZAPPEN PRESS, INC. Attn: Nancy Zappen 200 Wilson Court Bensenville, IL 60106 | | 7,130.00 | NA | NA | 0.00 |
| 000035 | ADDISON PROFESSIONAL FINANCIAL SEAR | 7100-000 | NA | 6,329.09 | 6,329.09 | 0.00 |
| 000010 | ADP INC | 7100-000 | NA | 1,957.23 | 1,957.23 | 0.00 |
| 000107 | AETNA PLYWOOD, INC. | 7100-000 | NA | 18,228.58 | 18,228.58 | 0.00 |
| 000018 | AIRGAS NORTH CENTRAL | 7100-000 | NA | 43,193.49 | 43,193.49 | 0.00 |
| 000106 | AIRGAS NORTH CENTRAL INC | 7100-000 | NA | 3,464.91 | 3,464.91 | 0.00 |
| 000002 | ASHLAND HARDWARE SYSTEMS DIV OF | 7100-000 | NA | 163,891.25 | 163,891.25 | 0.00 |
| 000031 | ASSOCIATED LABORATORIES | 7100-000 | NA | 6,809.20 | 6,809.20 | 0.00 |
| 000027 | ATLAS BOLT & SCREW COMPANY | 7100-000 | NA | 26,022.30 | 26,022.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | ATLAS COPCO COMPRESSORS,INC | 7100-000 | NA | 614.00 | 614.00 | 0.00 |
| 000026 | ATLAS FORMS & GRAPHICS | 7100-000 | NA | 30,903.86 | 30,903.86 | 0.00 |
| 000004 | AVERITT EXPRESS | 7100-000 | NA | 1,556.68 | 1,556.68 | 0.00 |
| 000058 | BDI--BEARING DISTRIBUTOR | 7100-000 | NA | 281.90 | 281.90 | 0.00 |
| 000048 | BERLIN METAL, INC | 7100-000 | NA | 20,356.17 | 20,356.17 | 0.00 |
| 000064 | BERLIN METALS LLC | 7100-000 | NA | 20,356.17 | 20,356.17 | 0.00 |
| 000063 | BIG BAY LUMBER | 7100-000 | NA | 6,479.52 | 6,479.52 | 0.00 |
| 000042 | BOSTIK FINDLEY, INC. | 7100-000 | NA | 39,347.84 | 39,347.84 | 0.00 |
| 000087 | BROWN, UDELL & P0MERANTZ, LTD | 7100-000 | NA | 7,080.00 | 7,080.00 | 0.00 |
| 000006 | CAMPBELL & LEVINE, LLC | 7100-000 | NA | 2,271.74 | 2,271.74 | 0.00 |
| 000080 | CHARLES CHUNG | 7100-000 | NA | 510.83 | 510.83 | 0.00 |
| 000057 | CHASE CAPITAL CORPORATION | 7100-000 | NA | 4,100,000.00 | 4,100,000.00 | 0.00 |
| 000102 | COLE PARMER INSTRUMENT | 7100-000 | NA | 567.66 | 567.66 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | COMED | 7100-000 | NA | 15,963.30 | 15,963.30 | 0.00 |
| 000012 | CON-WAY FREIGHT INC | 7100-000 | NA | 1,120.88 | 1,120.88 | 0.00 |
| 000046 | CREATIVE VINYL PRODUCTS, INC. | 7100-000 | NA | 1,684.61 | 1,684.61 | 0.00 |
| 000065 | DOOR SYSTEMS INC. | 7100-000 | NA | 439.43 | 439.43 | 0.00 |
| 000069 | FASTENAL COMPANY | 7100-000 | NA | 4,514.19 | 4,514.19 | 0.00 |
| 000108 | GENERAL AMERICAN LIFE INSURANCE COM | 7100-000 | NA | 15,485.16 | 15,485.16 | 0.00 |
| 000090 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000050 | H-O PRODUCTS | 7100-000 | NA | 12,946.12 | 12,946.12 | 0.00 |
| 000015 | HARTFORD FIRE INC CO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000040 | HARTFORD FIRE INC CO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000101 | HY-LITE PRODUCTS, INC | 7100-000 | NA | 17,666.88 | 17,666.88 | 0.00 |
| 000025C | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 400,819.38 | 400,819.38 | 0.00 |
| 000028 | INTERMAC INC. | 7100-000 | NA | 3,641.44 | 3,641.44 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013B | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | NA | 38.88 | 38.88 | 0.00 |
| 000043 | KOHNER,MANN AND KAILAS, S.C. | 7100-000 | NA | 814.50 | 814.50 | 0.00 |
| 000073 | LARRY FIELDS | 7100-000 | NA | 230,000.00 | 230,000.00 | 0.00 |
| 000091 | LEVIN GINSBURG | 7100-000 | NA | 56,074.06 | 56,074.06 | 0.00 |
| 000053 | MCMASTER-CARR SUPPLY CO. | 7100-000 | NA | 1,817.95 | 1,817.95 | 0.00 |
| 000079A | MCNULTY, CATHERINE | 7100-000 | NA | 1,052.42 | 1,052.42 | 0.00 |
| 000067 | METRO ANESTHESIA CONS LLC | 7100-000 | NA | 994.68 | 994.68 | 0.00 |
| 000016 | MICHAEL TATE | 7100-000 | NA | 105,109.23 | 105,109.23 | 0.00 |
| 000085 | MIGHTY PAC | 7100-000 | NA | 25,488.56 | 25,488.56 | 0.00 |
| 000037 | MILLER COOPER & CO., LTD. | 7100-000 | NA | 12,500.00 | 12,500.00 | 0.00 |
| 000094B | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | NA | 64,484.24 | 64,484.24 | 0.00 |
| 000020 | MOBILE MINI INC | 7100-000 | NA | 300.00 | 300.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | MSC INDUSTRIAL SUPPLY COMPANY | 7100-000 | NA | 877.16 | 877.16 | 0.00 |
| 000014 | NATIONAL PROCESSING COMPANY | 7100-000 | NA | 77,312.33 | 77,312.33 | 0.00 |
| 000054 | NEWARK ELECTRONIC | 7100-000 | NA | 334.36 | 334.36 | 0.00 |
| 000099 | NMHG FINANCIAL SERVICES | 7100-000 | NA | 64,849.12 | 9,849.12 | 0.00 |
| 000084 | NORTHERN LEASING SYSTEMS, INC. | 7100-000 | NA | 1,180.00 | 1,180.00 | 0.00 |
| 000055 | OLD CASTLE GLASS | 7100-000 | NA | 222.55 | 222.55 | 0.00 |
| 000017 | ONESOURCE COIL COATERS LLC | 7100-000 | NA | 43,455.12 | 43,455.12 | 0.00 |
| 000078 | OROZCO, ANGELICA | 7100-000 | NA | 575,000.00 | 575,000.00 | 0.00 |
| 000030 | PALEY ROTHMAN | 7100-000 | NA | 2,688.00 | 2,688.00 | 0.00 |
| 000019 | PARKSITE, INC. | 7100-000 | NA | 22,950.00 | 22,950.00 | 0.00 |
| 000056 | PITNEY BOWES INC | 7100-000 | NA | 1,567.14 | 1,567.14 | 0.00 |
| 000089 | PURCELL & WARDROPE, CHTD. | 7100-000 | NA | 7,714.48 | 7,714.48 | 0.00 |
| 000021B | R I DIVISION OF TAXATION | 7100-000 | NA | 4,918.20 | 4,918.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | ROADWAY EXPRESS | 7100-000 | NA | 15,950.74 | 15,950.74 | 0.00 |
| 000047 | ROUNDUP FUNDING, LLC | 7100-000 | NA | 331.06 | 331.06 | 0.00 |
| 000066 | RUAN TRANSPORT CORP | 7100-000 | NA | 149,336.27 | 149,336.27 | 0.00 |
| 000029 | RYAN BUILDING GROUP | 7100-000 | NA | 15,441.77 | 15,441.77 | 0.00 |
| 000068 | RYDER TRUCK RENTAL INC | 7100-000 | NA | 10,880.72 | 10,880.72 | 0.00 |
| 000045B | SCHULTZ, STEVEN | 7100-000 | NA | 1,966.55 | 1,966.55 | 0.00 |
| 000100 | SECURITAS SECURITY SERVICES USA INC | 7100-000 | NA | 3,584.00 | 3,584.00 | 0.00 |
| 000077 | SILVERMAN OLSON THORVILSON & KAUFMA | 7100-000 | NA | 1,290.00 | 1,290.00 | 0.00 |
| 000103B | STATE OF IOWA | 7100-000 | NA | 120.00 | 120.00 | 0.00 |
| 000060 | STATE OF MICHIGAN, DEPARTMENT OF TR | 7100-000 | NA | 12,713.63 | 12,713.63 | 0.00 |
| 000098 | STEINER ELECTRIC | 7100-000 | NA | 589.43 | 589.43 | 0.00 |
| 000034 | STURTZ MACHINERY | 7100-000 | NA | 1,012.00 | 1,012.00 | 0.00 |
| 000092 | VEKA INC | 7100-000 | NA | 1,837,263.70 | 1,837,263.70 | 0.00 |
| 000095 | VEKA INC | 7100-000 | NA | 3,800,000.00 | 3,800,000.00 | 0.00 |
| 000109 | VEKA INC | 7100-000 | NA | 16,500.00 | 16,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000093 | VEKA INNOVATIONS INC | 7100-000 | NA | 782.64 | 782.64 | 0.00 |
| 000041 | VENTURE TAPE CORP. | 7100-000 | NA | 5,273.10 | 5,273.10 | 0.00 |
| 000036 | VISION INDUSTRIES GROUP, INC | 7100-000 | NA | 19,069.00 | 19,069.00 | 0.00 |
| 000032 | VOSS EQUIPMENT | 7100-000 | NA | 3,929.61 | 3,929.61 | 0.00 |
| 000097 | WASTE MANAGEMENT - RMC | 7100-000 | NA | 16,959.36 | 16,959.36 | 0.00 |
| 000105 | WASTE MANAGEMENT OF ILLINOIS INC | 7100-000 | NA | 4,650.00 | 4,650.00 | 0.00 |
| 000081B | WISCONSIN DEPT OF REVENUE | 7100-000 | NA | 7,987.60 | 7,987.60 | 0.00 |
| 000011A | WM. WRIGLEY JR. CORPORATION | 7100-000 | NA | 195,154.50 | 195,154.50 | 0.00 |
| 000072 | WRIGHT EXPRESS | 7100-000 | NA | 8,285.48 | 8,285.48 | 0.00 |
| 111B | INTERNAL REVENUE SERVICE | 7300-000 | NA | 29,438.58 | 29,438.58 | 0.00 |
| 000076 | U S DEPARTMENT OF LABOR | 7300-000 | NA | 50,000.00 | 50,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,984,194.44 | $ 12,484,756.53 | $ 12,429,756.53 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX |
|---|---|---|---|

| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
|---|---|

For Period Ending:  05/14/19

Trustee Name:   Phillip D. Levey

Date Filed (f) or Converted (c):   12/12/08 (f)

341(a) Meeting Date:   01/26/09

Claims Bar Date:   06/29/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 798,359.05 | 0.00 | | 56,747.27 | FA |
| 2. Refunds - Unscheduled (u) | 0.00 | 0.00 | | 3,237.46 | FA |
| 3. Petty Cash | 0.00 | 0.00 | | | FA |
| 4. Bank Account #5801041434 | 117,000.00 | 0.00 | | 0.00 | FA |
| 5. Bank Account #580110441442 | 0.00 | 0.00 | | 0.00 | FA |
| 6. Bank Account #5590098835 | 0.00 | 0.00 | | 0.00 | FA |
| 7. Bank Account #5590099098 | 0.00 | 0.00 | | 0.00 | FA |
| 8. Prepaid Consulting Time    Solution Systems, Inc.-Computer Software (Navision Software)    Consulting Prepaid Consulting Time. | 5,351.25 | 0.00 | | 0.00 | FA |
| 9. Security Deposit-Bensenville Facility | 15,000.00 | 0.00 | | 0.00 | FA |
| 10. Deposit-ComEd | 42,302.52 | 0.00 | | 690.50 | FA |
| 11. 39 Pictures | 0.00 | 0.00 | | 0.00 | FA |
| 12. Three (3) Life Insurance Policies-Richard Gillman    Possible Interest on Life insurance policy for Richard Gillman-Guardian    Life Insurance Company of America, Policy #5936315; Possible Interest    on Life insurance policy for Richard Gillman-The Lincoln National Life    Insurance company, Policy # unknown; Possible Interest on Life    insurance policy for Richard Gillman-General America Life Insurance, | 0.00 | 0.00 | | 0.00 | FA |
| 13. Patents | 0.00 | 0.00 | | 0.00 | FA |
| 14. Trademarks | 0.00 | 0.00 | | 0.00 | FA |
| 15. Eleven (11) Trailers | 0.00 | 0.00 | | 0.00 | FA |
| 16. Office Equipment | 0.00 | 0.00 | | 0.00 | FA |
| 17. Machinery, Fixtures, Equipment & Supplies    Iowa Facility-various equipment listed; Located in Trailers in    Chicago-various equipment listed; Chicago Facility; Bensenville | 0.00 | 0.00 | | 1,450,000.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

Ver: 22.01a

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Date Filed (f) or Converted (c): | 12/12/08 (f) |
| | | | | 341(a) Meeting Date: | 01/26/09 |
| | | | | Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Facility. | | | | | |
| 18. Inventory | 0.00 | 0.00 | | 104,710.13 | FA |
| 19. White Sox Deposit | Unknown | 0.00 | | 0.00 | FA |
| 20. Trustee v. Crossbow Industrial Water (u) | 0.00 | 4,530.92 | | 4,530.92 | FA |
| 21. Trustee v. Levin Schreder & Carey, Ltd. (u) | 0.00 | 5,934.95 | | 5,934.95 | FA |
| 22. Trustee v. Old Castle Glass (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 23. Trustee v. Larson Construction, Inc. (u) | 0.00 | 4,057.44 | | 4,057.44 | FA |
| 24. Trustee v. Rjn Enterprises, Inc. (u) | 0.00 | 1,329.57 | | 1,329.57 | FA |
| 25. Trustee v. Auburn Hills Div. of American Colony H. (u) | 0.00 | 363.79 | | 363.79 | FA |
| 26. Trustee v. McShane Construction Company LLC (u) | 0.00 | 127,003.73 | | 127,003.73 | FA |
| 27. Trustee v. State of Michigan (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 28. Trustee v. Premier Quality Windows (u) | 0.00 | 1,472.52 | | 1,472.52 | FA |
| 29. Trustee v. Ashland Products (u) | 0.00 | 11,500.00 | | 11,500.00 | FA |
| 30. Trustee v. Laner Muchin (u) | 0.00 | 1,301.25 | | 1,301.25 | FA |
| 31. Trustee v. Solution Systems, Inc. (u) | 0.00 | 4,780.00 | | 4,780.00 | FA |
| 32. Trustee v. Ed's Construction (u) | 0.00 | 1,362.78 | | 1,362.78 | FA |
| 33. Trustee v. Woodland Engineering Co. (u) | 0.00 | 3,110.45 | | 3,110.45 | FA |
| 34. Trustee v. YRC Worldwide, Inc. (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 35. Trustee v. Bostik, Inc. (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 36. Trustee v. DAC Products, Inc. (u) | 0.00 | 12,790.50 | | 12,790.50 | FA |
| 37. Trustee v. Venture Tape, Inc. (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 38. Trustee v. Titan Builders, Inc. (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 39. Trustee v. H-O Products (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 40. Trustee v. Hoehn Replacement Windows (u) | 0.00 | 285.79 | | 285.79 | FA |
| 41. Trustee v. Windows Support Systems, Inc. (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 42. Trustee v. Sturtz Machinery, Inc. (u) | 0.00 | 906.00 | | 906.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 08-34113   JPC   Judge: JACQUELINE COX | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Date Filed (f) or Converted (c): | 12/12/08 (f) |
| | | 341(a) Meeting Date: | 01/26/09 |
| | | Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 43. Trustee v. Preferred Aluminum Trim & Siding, Inc. (u) | 0.00 | 0.00 | | 716.39 | FA |
| 44. Trustee v. Home Base, Inc. (u) | 0.00 | 202.94 | | 202.94 | FA |
| 45. Trustee v. Allure Home Products, Inc. (u) | 0.00 | 19,872.74 | | 19,872.74 | FA |
| 46. Trustee v. Allure Designs, Inc. (u) | 0.00 | 1,692.79 | | 1,692.79 | FA |
| 47. Trustee v. Mr. Windows, Inc. (u) | 0.00 | 2,522.57 | | 2,522.57 | FA |
| 48. Trustee v. Globe Exteriors, Inc. (u) | 0.00 | 3,894.80 | | 3,894.80 | FA |
| 49. Trustee v. Tk Advisors, Ltd. (u) | 0.00 | 11,227.50 | | 11,227.50 | FA |
| 50. Trustee v. Skender Construction Co. (u) | 9,621.64 | 0.00 | | 9,621.64 | FA |
| 51. Trustee v. Lupel Weininger LLP (u) | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 52. Trustee v. PPG Industries, Inc. (u) | 0.00 | 25,645.95 | | 25,645.95 | FA |
| 53. Trustee v. Allmetal, Inc. (u) | 0.00 | 3,681.36 | | 3,681.36 | FA |
| 54. Trustee v. W.W. Grainger, Inc. (u) | 0.00 | 3,300.00 | | 3,300.00 | FA |
| 55. Trustee Ultra-Pak, Inc. (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 56. Trustee v. Metro Express (u) | 0.00 | 500.00 | | 500.00 | FA |
| 57. Trustee v. Enterprise Fleet Management, Inc. (u) | 0.00 | 10,126.08 | | 10,126.08 | FA |
| 58. Trustee v. Midwest Welding Supply, Inc. (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 59. Trustee v. DNR Construction (u) | 14,399.88 | 0.00 | | 11,519.00 | FA |
| 60. Trustee v. Munar Corporation (u) | 0.00 | 500.00 | | 500.00 | FA |
| 61. Trustee v. Ventana USA (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 62. Trustee v. Wright Express Corporation (u) | 0.00 | 3,141.98 | | 3,141.98 | FA |
| 63. Trustee v. Minnesota Department of Revenue (u) | 0.00 | 4,247.50 | | 4,247.50 | FA |
| 64. Trustee v. Big Bay Lumber Company (u) | 0.00 | 2,600.00 | | 2,600.00 | FA |
| 65. Trustee v. State of Illinois (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 66. Trustee v. Waste Management (u) | 0.00 | 4,650.00 | | 4,650.00 | FA |
| 67. Trustee v. Deco Products, LLLP (u) | 0.00 | 10,250.00 | | 10,250.00 | FA |
| 68. Trustee v. Chase Bank USA, NA (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 08-34113 | JPC | Judge: JACQUELINE COX | Trustee Name: | Phillip D. Levey |
| --- | --- | --- | --- | --- | --- |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Date Filed (f) or Converted (c): | 12/12/08 (f) |
| | | | | 341(a) Meeting Date: | 01/26/09 |
| | | | | Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 69. Trustee v. Amesbury Industries, Inc. (u) | 0.00 | 110,000.00 | | 110,000.00 | FA |
| 70. Trustee v. Root Brothers Mfg. & Supply Co. (u) | 0.00 | 7,750.00 | | 7,750.00 | FA |
| 71. Trustee v. Aetna Plywood (u) | 0.00 | 18,228.58 | | 18,228.58 | FA |
| 72. Trustee v. Airgas (u) | 0.00 | 3,464.91 | | 3,464.91 | FA |
| 73. Trustee v. General Siding & Roofing Supply Company (u) | 5,533.74 | 0.00 | | 9,795.87 | FA |
| 74. Trustee v. General American Life Insurance Comapny (u) | 0.00 | 15,485.16 | | 15,485.16 | FA |
| 75. Trustee v. Cardinal FC & Cardinal FG (u) | 0.00 | 40,500.00 | | 40,500.00 | FA |
| 76. Trustee v. Ruan Transport Corporation (u) | 0.00 | 9,322.25 | | 9,322.25 | FA |
| 77. Trustee v. Veka, Inc. (u) | 0.00 | 0.00 | | 16,500.00 | FA |
| 78. Trustee v. Gillman, et al. (u) | 0.00 | 787,500.00 | | 788,480.37 | FA |
| Suit against former directors and oficers. | | | | | |
| 79. Trustee v. E.Z. Construction Services, Inc. (u) | 743.02 | 0.00 | | 12,850.00 | FA |
| 80. Joes AK Construction Co. (u) | 1,295.57 | | | 200.00 | FA |
| 81. Trustee Absalute Vinyl Window (u) | 3,646.71 | | | 2,125.47 | FA |
| 82. Trustee v. Exterior Energy Consultants, Inc. (u) | 16,107.24 | | | 10,682.57 | FA |
| 83. Trustee v. Guardian Industries Corp. (u) | 0.00 | 50,250.00 | | 50,250.00 | FA |
| 84. Trustee v. American Wholesale Building Supply Co. (u) | 26,775.33 | 0.00 | | 108,564.67 | FA |
| 85. Trustee v. Providence Real Estate Development (u) | 12,733.43 | | | 6,500.00 | FA |
| 86. Trustee v. Mighty Pac, Inc. (u) | 0.00 | 21,000.00 | | 21,000.00 | FA |
| 87. Trustee v. Virginia Department of Taxation (u) | 0.00 | 7,283.58 | | 7,283.58 | FA |
| 88. Trustee v. The Dental Concern, Ltd. (u) | 0.00 | 500.00 | | 500.00 | FA |
| 89. Trustee v. Richmond American Homes of Illinois (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 90. Trustee v. AquaSurTech OEM (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 91. Trustee v. Wells Fargo Bank (u) | 0.00 | 22,194.90 | | 22,194.90 | FA |
| 92. Trustee v. Ja-Mar Windows, Inc. (u) | 17,650.88 | 0.00 | | 11,000.00 | FA |
| 93. Trustee v. Visions Industries Groupl, Inc. (u) | 0.00 | 0.00 | | 2,500.00 | FA |

FORM 1

Page:    5

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 08-34113    JPC    Judge: JACQUELINE COX | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Date Filed (f) or Converted (c): | 12/12/08 (f) |
| | | 341(a) Meeting Date: | 01/26/09 |
| | | Claims Bar Date: | 06/29/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 94. Trustee v. Walsh Construction Company (u) | 31,799.40 | 0.00 | | 31,799.40 | FA |
| 95. Trustee v. Best Windows, Inc. (u) | 19,394.26 | 0.00 | | 11,000.00 | FA |
| 96. Trustee v. Home Town Restyling (u) | 124,188.21 | 0.00 | | 70,000.00 | FA |
| 97. Trustee V. Fabrication Specialties, Inc. (u) | 0.00 | 4,819.00 | | 4,819.00 | FA |
| 98. Trustee v. United Healthcare Services, Inc. (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 99. Trustee v. Red Seal Development Corp. (u) | 81,061.66 | 0.00 | | 27,000.00 | FA |
| 100. Trustee v. Smithfield Construction Group, Inc. (u) | 94,629.13 | 68,000.00 | | 68,000.00 | FA |
| 101. Chubb Crime Insurance Claim (u) | 0.00 | 0.00 | | 500,000.00 | FA |
| 102. Trustee v. MidAmerican Energy Company (u) | 0.00 | 16,375.00 | | 16,375.00 | FA |
| 103. Trustee v. William Ryan homes, Inc. (u) | 55,377.25 | 0.00 | | 25,000.00 | FA |
| 104. Class Action-Flat Glass Antitrust Litigation (u) | 0.00 | 321.32 | | 321.32 | FA |
| 105. Trustee v. Mulligan Construction Window Replacemem (u) | 135,515.74 | 0.00 | | 62,000.00 | FA |
| 106. Trustee v. American Express (u) | 0.00 | 650,000.00 | | 650,000.00 | FA |
| 107. Trustee v. Sugar Felsenthal Grais & Hammer LLP (u) | 0.00 | 1,800.00 | | 1,800.00 | FA |
| 108. Trustee v. Guardian Life Insurance Co. (u) | 0.00 | 33,000.00 | | 33,000.00 | FA |
| 109. Trustee v. Hanson's Windows (u) | 0.00 | 625,000.00 | | 625,000.00 | FA |
| 110. Trustee v. Joel's Construction (u) | 594.62 | 0.00 | | 200.00 | FA |
| 111. Trustee v. Edwin Schnieder (u) | 250.00 | 0.00 | | 250.00 | FA |
| 112. Trustee v. Illinois National Insurance Company (u) | 0.00 | 2,700,000.00 | | 2,700,000.00 | FA |
| 113. Post-Petition Loan From Bank of America (u) | 0.00 | 876,806.00 | | 876,806.00 | FA |
| 114. Trustee v. Hartford (u)    Action to recover preimium refunds. | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 115. Unclaimed Funds (u) | 0.00 | 974.18 | | 974.18 | FA |
| 116. Computer Server Costs (u) | 0.00 | 14,120.45 | | 14,120.45 | FA |
| 117. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   6

Exhibit 8

Case No:     08-34113     JPC   Judge: JACQUELINE COX

Case Name:     REPUBLIC WINDOWS & DOORS LLC

Trustee Name:     Phillip D. Levey

Date Filed (f) or Converted (c):   12/12/08 (f)

341(a) Meeting Date:   01/26/09

Claims Bar Date:   06/29/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $1,629,330.53 | $6,651,981.23 | | $9,208,171.97 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Search for recipients of unclaimed dividends. Preparatin of TDR.

Initial Projected Date of Final Report (TFR): 12/31/12        Current Projected Date of Final Report (TFR): 09/15/16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 399,664.12 | | 399,664.12 |
| 09/04/12 | 105 | Mulligan Construction & Window Replaceme 32700 W. Eight Mile Farmington, MI  48336 | SETTLEMENT | 1221-000 | 6,200.00 | | 405,864.12 |
| 09/04/12 | 96 | William Factor (Home Town Restyling) | SETTLEMENT | 1221-000 | 10,000.00 | | 415,864.12 |
| * 09/10/12 | 96 | Law Office of William J. Factor | SETTLEMENT | 1121-003 | 10,000.00 | | 425,864.12 |
| * 09/10/12 | 96 | Law Office of William J. Factor | SETTLEMENT Deposit entered in error twice. See deposit of 9/4/12. | 1121-003 | -10,000.00 | | 415,864.12 |
| 09/10/12 | 010001 | East Bank Records on 35th Street 1200 West 35th Street Chicago, IL  60609 | Record Storage Charges Payment re Statement dated 8/14/12. | 2420-000 | | 1,620.75 | 414,243.37 |
| 10/01/12 | 010002 | Bankruptcy Services Group 2413 West Algonquin Road Suite 112 Algonquin, IL  60102 | Collection Fees Amount due per Invoice RW016 dated 5/23/12. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 12,739.14 | 401,504.23 |
| 10/01/12 | 010003 | Bankruptcy Services Group 2413 West Algonquin Road Suite 112 Algonquin, IL  60102 | Collection Fees Amount due per Invoice RW017 dated 8/29/12 less disputed fees of $312.00. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 5,720.38 | 395,783.85 |
| 10/05/12 | 106 | American Express 2401 W. Belmont Dr., Ste. 55 MC 24-01-17 Phoenix, AZ  85027 | Settlement-Fraudulent Conveyance | 1241-000 | 650,000.00 | | 1,045,783.85 |
| 10/05/12 | 96 | Home Town Restyling From: Law Office of William J. Factor 1363 Shermer Rd., Suite 224 Northbrook, IL  60062 | SETTLEMENT INSTALLMENT | 1221-000 | 5,000.00 | | 1,050,783.85 |

| | Page Subtotals | 1,070,864.12 | 20,080.27 |
|---|---|---|---|

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2

Exhibit 9

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/12 | 95 | Best Windows, Inc.<br>1112 Cleveland Ave.<br>La Grange Park, IL  60526 | SETTLEMENT INSTALLMENT | 1221-000 | 2,000.00 | | 1,052,783.85 |
| 10/05/12 | 105 | Mulligan Construction & Wndow Replacment<br>32700 W. Eight Mile<br>Farmington, MI  48336 | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 1,058,983.85 |
| 10/12/12 | 010004 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | ATTORNEY FEES<br>Attorney fees to Special Counsel re Trustee v.<br>American Express per Order dated October 4, 2012. | 3210-000 | | 214,500.00 | 844,483.85 |
| 10/12/12 | 010005 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Suite 1500<br>Chicago, IL  60602 | ATTORNEY FEES<br>Attorney fees to Special Counsel re Trustee v. The<br>Guardian Life Insurance Company per Order dated<br>October 4, 2012. | 3210-000 | | 10,890.00 | 833,593.85 |
| 10/12/12 | 010006 | The Law Office of William J. Factor, Ltd<br>105 West Madison Street - Suite 105<br>Chicago, IL  60602 | Attorney Expenses<br>Attorney expenses to Special Counsel re Trustee v.<br>American Express per Order dated October 4, 2012. | 3220-000 | | 1,091.80 | 832,502.05 |
| 11/06/12 | 010007 | Daniel Lynch<br>Lynch & Stern LLP<br>150 S. Wacker Drive, Suite 2600<br>Chicago, IL  60606 | ATTORNEY FEES<br>Per Order dated October 25, 2012. | 3210-000 | | 75,000.00 | 757,502.05 |
| 11/06/12 | 010008 | Daniel Lynch<br>Lynch & Stern LLP<br>150 S. Wacker Drive, Suite 2600<br>Chicago, IL  60606 | Attorney Expenses<br>Per Order dated October 25, 2012. | 3220-000 | | 778.22 | 756,723.83 |
| 11/06/12 | 010009 | Jonathan M. Cyrluk<br>Carpenter Lipps & Leland LLP<br>180 N. LaSalle Street<br>Suite 2640<br>Chicago, IL  60601 | ATTORNEY FEES<br>Per Order dated October 25, 2012. | 3210-000 | | 75,000.00 | 681,723.83 |

| | Page Subtotals | 8,200.00 | 377,260.02 |
|---|---|---|---|

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 80)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |

Taxpayer ID No:  *******3760
For Period Ending:  05/14/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/12 | 010010 | Jonathan M. Cyrluk | Attorney Expenses | 3220-000 | | 830.39 | 680,893.44 |
| | | Carpenter Lipps & Leland LLP | Per Order dated October 25, 2012. | | | | |
| | | 180 N. LaSalle Street | | | | | |
| | | Suite 2640 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| 12/10/12 | 78 | Figliulo & Silverman PC | SETTLEMENT | 1249-000 | 450,000.00 | | 1,130,893.44 |
| | | On behalf of Ronald & Sherry Spielman | | | | | |
| 12/10/12 | 107 | Sugar Felsenthal Grais & Hammer LLP | SETTLEMENT-Preference | 1241-000 | 1,800.00 | | 1,132,693.44 |
| 12/10/12 | 108 | Guardian Life Insurance Co. | Settlement-Fraudulent Conveyance | 1241-000 | 33,000.00 | | 1,165,693.44 |
| 12/10/12 | 96 | William J. Factor, Ltd. | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 1,170,693.44 |
| | | On behalf of Hoem Town Restyling | | | | | |
| | | 9th Installment | | | | | |
| 12/10/12 | 105 | Mulligan Construction&Window Replacement | Settlement-Account Receivalble | 1221-000 | 6,200.00 | | 1,176,893.44 |
| 12/10/12 | 95 | Best Windows, Inc. | Settlement - Account Receivable | 1221-000 | 2,000.00 | | 1,178,893.44 |
| | | 1112 Cleveland Ave. | | | | | |
| | | La Grange Park, IL | | | | | |
| 12/10/12 | 96 | William J. Factor, Ltd. | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 1,183,893.44 |
| | | On behalf of Home Town Restyling | | | | | |
| 12/10/12 | 78 | Richard Gillman | Settlement-Fraudulent Conveyance | 1249-000 | 37,500.00 | | 1,221,393.44 |
| 01/09/13 | 109 | Dyemka | Settlement - Fraudulent Conveyance | 1241-000 | 625,000.00 | | 1,846,393.44 |
| | | (Counsel for Hanson's Windows) | Wire Transfer | | | | |
| 01/25/13 | 010011 | East Bank Records on 35th Street | Record storage charges. | 2420-000 | | 1,713.60 | 1,844,679.84 |
| | | 1200 West 35th Street | Payment of invoice dated 1/9/13 for period 10/1/12 | | | | |
| | | Chicago, IL  60609 | thru 12/1/13. | | | | |
| 01/26/13 | 010012 | Bank of America, N.A. | Collections Distribution | 4210-000 | | 1,117,761.35 | 726,918.49 |
| | | 135 S. LaSalle St., Suite 925 | Payment pursuant to Order dated December 21, 2011, | | | | |
| | | Chicago, IL  60603 | re Collections Distribution Agreement for collections | | | | |
| | | | for period July 1, 2012 through January 9, 2013. | | | | |
| *  01/28/13 | 010013 | Jonathan M. Cyrluk | ATTORNEY FEES | 3210-004 | | 75,000.00 | 651,918.49 |

Page Subtotals     1,165,500.00     1,195,305.34

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 05/14/19 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Carpenter, Lipps & Leland, LLP<br>180 North LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | Attorneys fees per Order dated December 12, 2012, re Gillman and Hansons settlements. | | | | |
| * | 01/28/13 | 010013 | Jonathan M. Cyrluk<br>Carpenter, Lipps & Leland, LLP<br>180 North LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 3210-004 | | -75,000.00 | 726,918.49 |
| | 01/28/13 | 010014 | Daniel Lynch<br>Lynch & Stern, LLP<br>150 South Wacker Drive<br>Suite 2600<br>Chicago, IL 60606 | ATTORNEY FEES<br>Attorneys fees per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3210-000 | | 75,000.00 | 651,918.49 |
| | 01/28/13 | 010015 | Jonathan M. Cyrluk<br>180 North LaSalle Street<br>Suite 2640<br>Chicago, IL 60601 | Attorney Expenses<br>Attorneys expenses per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3220-000 | | 62.27 | 651,856.22 |
| | 01/28/13 | 010016 | Daniel Lynch<br>Lynch & Stern, LLP<br>150 South Wacker Drive<br>Suite 2600<br>Chicago, IL 60606 | Attorney Expenses<br>Attorneys expenses per Order dated December 12, 2012., re Gillman and Hansons settlements. | 3220-000 | | 521.67 | 651,334.55 |
| | 01/28/13 | 010017 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL  60614 | Interim Trustee Fees<br>Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $1,117,761.35 on January 26, 2013. | 2100-000 | | 33,532.84 | 617,801.71 |
| * | 02/14/13 | 010018 | Jonathan M. Cyrluk<br>Carpenter Lipps & Leland, LLP | ATTORNEY FEES<br>Attorney fees per Order dated December 12, 2012, re | 3210-003 | | 54,166.50 | 563,635.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 88,283.28 |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| | |
|---|---|
| Case No: | 08-34113 -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 180 North AlSalle Street Suite 2640\Chicago, IL 60601 | GIllman and Hansons settlements. | | | | |
| * 02/14/13 | 010018 | Jonathan M. Cyrluk Carpenter Lipps & Leland, LLP 180 North AlSalle Street Suite 2640\Chicago, IL 60601 | ATTORNEY FEES Check incorrectly linked to claim | 3210-003 | | -54,166.50 | 617,801.71 |
| 02/14/13 | 010019 | Jonathan M. Cyrluk Carpenter Lipps & Leland, LLP 180 North LaSalle Street Suite 2640 Chicgao, IL 60601 | ATTORNEY FEES Attorney fees per Order dated December 12, 2012, re Gillman and Hansons settlements. | 3210-000 | | 54,166.50 | 563,635.21 |
| 02/14/13 | 010020 | Daniel Lynch Lynch & Stern LLP 150 S. Wacker Drive, Suite 2600 Chicago, IL 60606 | ATTORNEY FEES Attorney fees per Order dated December 12, 2012, re Gillam and Hansons settlements. | 3210-000 | | 54,166.50 | 509,468.71 |
| 02/18/13 | | Lynch & Stern LLP 150 South Wacker Drive Suite 2600 Chicago, IL 60606 | Repayment of incorrect check. Estate check #10014 in the incorrect amount of $75,000.00 was issued to and cashed by Lynch & Stern, LLP ("L&S") as and for special counsel fees. The check should have been issued in the amount of $54,166.50. Accordingly, L&S repaid the $75,000.00 which repayment is recorded as deposit #16. Thereafter, Check #10020 in the correct amount of $54,166.50 was issued to L&S in payment of said special counsel fees. | 3210-000 | | -75,000.00 | 584,468.71 |
| 03/07/13 | 010021 | International Sureties, Ltd. 701 Poydras St. New Orleans, LA 70139 | Trustee's Bond Blanket Bond Premium for 2/1/13 to 2/1/14. | 2300-000 | | 492.46 | 583,976.25 |
| 03/21/13 | 105 | Mulligan Const & Window Replacement Co. 32700 W. Eight Mile | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 590,176.25 |

| | | | Page Subtotals | | 6,200.00 | -20,341.04 | |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |

| | |
|---|---|
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/21/13 | 105 | Farmington, MI<br>Mulligan Const. & Window Replacement Co.<br>32700 W. Eight Mile<br>Farmington, MI | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 596,376.25 |
| 03/21/13 | 105 | Mulligan Const. & Window Replacement Co.<br>32700 W. Eight Mile<br>Farmington, MI | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 602,576.25 |
| 05/11/13 | 010022 | Norman B. Newman<br>Much Shelist, P.C.<br>191 North Wacker Drive - Suite 1800<br>Chicago, IL  60606 | ATTORNEY FEES<br>Attorney fees to Special Counsel per Order dated May 8, 2013. | 3210-000 | | 71,166.50 | 531,409.75 |
| 05/11/13 | 010023 | Norman B. Newman<br>Much Shelist, P.C.<br>191 North Wacker Drive - Suite 1800<br>Chicago, IL  60606 | Attorney Expenses<br>Attorney expenses to Special Counsel per Order dated May 8, 2013. | 3220-000 | | 191.13 | 531,218.62 |
| 06/12/13 | 010024 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL  60609 | Administrative Rent -Record Storage<br>March - June, 2013 | 2410-000 | | 1,325.28 | 529,893.34 |
| 07/12/13 | 96 | Law Office of William Factor<br>105 W. Madison, Suite 1500<br>Chicago, IL 60602 | SETTLEMENT INSTALLMENT | 1221-000 | 20,000.00 | | 549,893.34 |
| 07/18/13 | 1 | Law Office of William J. Factor, Ltd. | SETTLEMENT INSTALLMENT<br>Bank Serial #: | 1221-000 | 5,000.00 | | 554,893.34 |
| 09/03/13 | 010025 | Law Office of William J. Factor, Ltd.<br>105 West Madison Street<br>Chicago, IL  IL  60602 | Special Counsel Fees & Expenses<br>Fees per Order dated August 20, 2013.<br><br>Fees          131,352.00<br>Expenses       2,704.68 | 3210-000<br>3220-000 | | 134,056.68 | 420,836.66 |
| 09/12/13 | 105 | Mulligan Construction &Window Replacment | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 427,036.66 |

| | Page Subtotals | 43,600.00 | 206,739.59 |
|---|---|---|---|

Ver: 22.01a

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/12/13 | 105 | Mulligan Construction &Window Replacment | SETTLEMENT INSTALLMENT | 1221-000 | 6,200.00 | | 433,236.66 |
| 09/12/13 | 110 | Joel Kudrawski | SETTLEMENT | 1221-000 | 200.00 | | 433,436.66 |
| 09/12/13 | 111 | Edwin Schneider | SETTLEMENT | 1221-000 | 250.00 | | 433,686.66 |
| 01/15/14 | 010026 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL  60609 | Record Storage Charges<br>Payment of statement dated December 17, 2013. | 2410-000 | | 2,319.24 | 431,367.42 |
| 03/27/14 | 112 | Illinois National Insurance Company | SETTLEMENT | 1249-000 | 2,700,000.00 | | 3,131,367.42 |
| 04/01/14 | 010027 | International Sureties, Ltd.<br>701 Poydras Street - Suite 420<br>New Orleans, LA  70139 | TRUSTEE'S BOND | 2300-000 | | 756.39 | 3,130,611.03 |
| 04/05/14 | 010028 | CARPENTER LIPPS & LELAND LLP<br>180 North LaSalle Street<br>Suite 2640<br>Chicago, IL  60601 | Special Counsel Fees<br>Special Counsel Fees per Order dated February 12, 2014. | 3210-600 | | 450,000.00 | 2,680,611.03 |
| 04/05/14 | 010029 | CARPENTER LIPPS & LELAND LLP<br>180 North LaSalle Street<br>Suite 2640<br>Chicago, IL  60601 | Special Counsel Expenses<br>Special Counsel Expenses per Order dated February 12, 2014. | 3220-610 | | 554.13 | 2,680,056.90 |
| 04/05/14 | 010030 | LYNCH & STERN, LLP<br>150 South Wacker Drive<br>Suite 2600<br>Chicago, IL  60606 | Special Counsel Fees<br>Special Counsel Fees per Order dated February 12, 2014. | 3210-600 | | 450,000.00 | 2,230,056.90 |
| 04/05/14 | 010031 | LYNCH & STERN, LLP<br>150 South Wacker Drive<br>Suite 2600<br>Chicago, IL  60606 | Special Counsel Expenses<br>Special Counsel Expenses per Order dated February 12, 2014. | 3220-610 | | 666.26 | 2,229,390.64 |
| * 04/05/14 | 010032 | Lincoln National Insurance Company | Mediation Fee Expense Reimbursement<br>Mediation Fee Expense Reimbursement per Order dated February 12, 2014. | 3721-003 | | 9,845.94 | 2,219,544.70 |
| 04/07/14 | 010033 | Illinois National Insurance Company. | Mediation Fee Expense | 3721-000 | | 9,845.94 | 2,209,698.76 |

| | | Page Subtotals | | | 2,706,650.00 | 923,987.90 | |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 08-34113 -JPC |
|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |

| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/08/14 | 010032 | Lincoln National Insurance Company | Mediation Fee Expense Reimbursement per Order dated February 12, 2014.<br>Mediation Fee Expense Reimbursement<br>Issued to wrong payee. Replaced with check #10033 issued to correct payee. | 3721-003 | | -9,845.94 | 2,219,544.70 |
| * 04/23/14 | 010034 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Colllections Distribution<br>Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections for period January 10, 2013, through April 18, 2014. | 4210-004 | | 1,606,644.00 | 612,900.70 |
| * 04/23/14 | 010034 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 4210-004 | | -1,606,644.00 | 2,219,544.70 |
| 04/23/14 | 010035 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL 60614 | Interim Trustee Fees<br>Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $1,606,644.00 on April 23, 2014. | 2100-000 | | 48,199.32 | 2,171,345.38 |
| 04/29/14 | 010036 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL 60609 | Record Storage<br>Payment of statement dated April 26,2014. | 2410-000 | | 1,325.28 | 2,170,020.10 |
| 05/22/14 | 010037 | Bank of America, N.A.<br>135 South La Salle Street<br>Suite 925<br>Chicago, IL 60603 | Collections Distribution<br>Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections period January 10, 2013, through April 18, 2014. | 4210-000 | | 1,606,644.00 | 563,376.10 |
| 10/14/14 | 010038 | East Bank Records on 35th Street<br>1200 West 35th Street<br>Chicago, IL 60609 | Record Storage<br>Statement period 5/1/14 - 10/1/14. | 2410-000 | | 1,770.60 | 561,605.50 |
| 03/13/15 | 010039 | East Bank Records on 35th Street<br>1200 West 35th Street | Record Storage | 2410-000 | | 1,676.60 | 559,928.90 |

Page Subtotals          0.00          1,649,769.86

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 08-34113 -JPC |
|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |

| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| Trustee Name: | Phillip D. Levey |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60609 | | | | | |
| 04/27/15 | 010040 | Arthur B. Levine Company<br>60 East 42nd Street - Room 965<br>New York, New York  10165 | TRUSTEE'S BOND<br>Premium - 2/1/15 to 2/1/16 | 2300-000 | | 403.97 | 559,524.93 |
| 07/15/15 | 010041 | East Bank Records on 35th Street<br>1200 W. 35th Street<br>Chicago, IL 60609 | Record Storage | 2410-000 | | 1,364.72 | 558,160.21 |
| 10/04/15 | 78 | Philip Martino, Trustee<br>Estate of Lloyd Jeffrey Gillman<br>300 N. LaSalle St.-Suite 4000<br>Chicago, IL  60654 | Dvidiend on Claim | 1249-000 | 980.37 | | 559,140.58 |
| 12/05/15 | 010042 | East Bank Records on 35th Street<br>1200 W. 35th Street<br>Chicago, IL 60609 | Record Storage | 2410-000 | | 1,441.44 | 557,699.14 |
| 01/05/16 | 010043 | National Labor Relations Board<br>Attn: Thomas Porter<br>Compliance Officer<br>209 S. LaSalle St., Suite 900<br>Chicago, IL 60604 | Administrative Expense Claim<br>Payment per Order dated March 24, 2015, and<br>Amended Order dated Decmber 22, 2015. | 2990-000 | | 274,040.80 | 283,658.34 |
| 01/05/16 | 010044 | National Labor Relations Board<br>Attn: Thomas Porter<br>Compliance Officer<br>209 S. LaSalle St., Suite 900<br>Chicago, IL 60604 | Administrative Expense Claim<br>Payment per Order dated March 24, 2015, and<br>Amended Order dated Decmber 22, 2015. | 2990-000 | | 20,964.12 | 262,694.22 |
| 02/29/16 | 010045 | Arthur B. Levine Co., Inc.<br>370 Lexington Avnue<br>Suite 1101<br>New York, NY  10017 | TRUSTEE'S BOND | 2300-000 | | 195.66 | 262,498.56 |
| 03/21/16 | 010046 | East Bank Records on 35th St.<br>1200 W. 35th Street | Record Storage | 2410-000 | | 1,441.44 | 261,057.12 |

| | | | | Page Subtotals | 980.37 | 299,852.15 | |

Ver: 22.01a

FORM2

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60609 | | | | | |
| 07/24/16 | 010047 | East Bank Records on 35th St. 1200 West 35th Street Chicago, IL  60609 | Destruction of Debtor's Records Payment pursuant to Order dated March 31, 2016. | 2410-000 | | 1,279.50 | 259,777.62 |
| 08/16/16 | 114 | Hartford Fire Insurance Company Hartford, CT | SETTLEMENT | 1249-000 | 100,000.00 | | 359,777.62 |
| 10/23/16 | 010048 | William J. Factor and FactorLaw 105 West Madison Street Suite 1500 Chicago, IL  60602 | ATTORNEY FEES Special Counsel Fees per Order dated October 13, 2016. | 3210-000 | | 12,000.00 | 347,777.62 |
| 10/23/16 | 010049 | William J. Factor and FactorLaw 105 West Madison Street Suite 1500 Chicago, IL  60602 | Attorney Expenses Special Counsel Expenses per Order dated October 13, 2016. | 3320-000 | | 21.38 | 347,756.24 |
| 03/23/17 | 010050 | International Sureties, Ltd. 701 Poydras St. - Suite 420 New Orleans, LA  70139 | TRUSTEE'S BOND | 2300-000 | | 107.08 | 347,649.16 |
| 04/25/17 | 115 | Treasurer of The State of Illinois | Unclaimed Funds | 1290-000 | 974.18 | | 348,623.34 |
| 04/25/17 | 010051 | Bank of America, N.A. 135 South LaSalle Street Suite 925 Chicago, IL  60603 | Collections Distribution Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections period April 19, 2014, through December 22, 2016. | 4210-000 | | 72,705.87 | 275,917.47 |
| 04/25/17 | 010052 | Bank of America, N.A. 135 South LaSalle Street Suite 925 Chicago, IL  60603 | Collections Distribution Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections period December 23, 2016, through April 25, 2017. | 4210-000 | | 701.41 | 275,216.06 |
| 07/07/17 | | FPS Advisory Group, Inc. GOLDMAN, MICHAEL | Partial Refund of Retainer Partial refund of Trustee's consultant retainer.    Memo Amount:        392.50 Partial Refund of Retainer | 3731-000 | | -392.50 | 275,608.56 |

| | Page Subtotals | 100,974.18 | 86,422.74 | |

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Exhibit 9

| Case No: | 08-34113  -JPC |
|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |

| Trustee Name: | Phillip D. Levey |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******2705  Checking |

| Taxpayer ID No: | *******3760 |
|---|---|
| For Period Ending: | 05/14/19 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/17 | 010053 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL  60614 | Trustee Compensation | 2100-000 | | 82,497.64 | 193,110.92 |
| 12/29/17 | 010054 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL  60614 | Trustee Expenses | 2200-000 | | 509.22 | 192,601.70 |
| 12/29/17 | 010055 | Clerk, U.S. Bankruptcy Court<br>219 South Dearborn Street<br>Chicago, IL | Deferred Adversary Filing Fees<br>11 A 00678 Trustee v. American Wholesale Buiding Supply Co. - $250.00<br>15 A 00861 Trustee v. Hartford Fire Insurance Company - $350.00 | 2700-000 | | 600.00 | 192,001.70 |
| 12/29/17 | 010056 | Phillip D. Levey<br>2722 North Racine Avenue<br>Chicago, IL  60614 | Attorney for Trustee Fees (Trustee | 3110-000 | | 39,195.00 | 152,806.70 |
| 12/29/17 | 010057 | Popwcer Katten, Ltd.<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, IL  60601 | Accountant for Trustee Fees (Other | 3410-000 | | 27,736.50 | 125,070.20 |
| 12/29/17 | 010058 | Popwcer Katten, Ltd.<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, IL  60601 | Accountant for Trustee Expenses (Ot | 3420-000 | | 140.59 | 124,929.61 |
| 12/29/17 | 010059 | Darnell McClain<br>6634 S. Seeley Ave.<br>Chicago, IL 60636 | Claim 000033, Payment 100.00000%<br>(33-1) Not an amended claim | 5300-000 | | 2,226.00 | 122,703.61 |
| 12/29/17 | 010060 | Ray Benoit<br>1915 Westfield<br>Griffith, IN  46319-2073 | Claim 000044, Payment 100.00000% | 5300-000 | | 4,184.94 | 118,518.67 |
| * 12/29/17 | 010061 | Steven Schultz<br>118 Brentwood Hts. Rd. | Claim 000045A, Payment 100.00000% | 5300-004 | | 1,259.28 | 117,259.39 |

| | Page Subtotals | 0.00 | 158,349.17 |
|---|---|---|---|

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

| Case No: | 08-34113 -JPC | | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | | | |
| For Period Ending: | 05/14/19 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Council Bluffs, IA  51503-5512 | | | | | |
| | 12/29/17 | 010062 | Catherine McNulty<br>1121 Elgin Ave.<br>Forest Park, IL 60130 | Claim 000079B, Payment 100.00000% | 5300-000 | | 1,275.30 | 115,984.09 |
| * | 12/29/17 | 010063 | Osvaldo Carrillo<br>5602 S. Francisco<br>Chicago, IL  60629 | Claim 000082, Payment 100.00000% | 5300-004 | | 2,100.07 | 113,884.02 |
| | 12/29/17 | 010064 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 1,076.76 | 112,807.26 |
| | 12/29/17 | 010065 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING TAX | 5300-000 | | 651.28 | 112,155.98 |
| | 12/29/17 | 010066 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING TAX | 5300-000 | | 4,341.82 | 107,814.16 |
| | 12/29/17 | 010067 | INTERNAL REVENUE SERVICE | MEDICARE | 5300-000 | | 251.83 | 107,562.33 |
| | 12/29/17 | 010068 | United Healthcare Ins Co<br>Rachel A Smith UHC CDM Bankruptcy<br>185 Asylum Street 03NB<br>Hartford, CT 06103 | Claim 000001, Payment 18.11863% | 5400-000 | | 105,764.63 | 1,797.70 |
| | 12/29/17 | 010069 | Great-West Life & Annuity Insurance Co<br>as administered by Connecticut General<br>Life Ins Co Attn Marylou Kilian Rice<br>900 Cottage Grove Road - B6LPA<br>Hartford, CT 06152 | Claim 000024, Payment 18.11873% | 5400-000 | | 154.31 | 1,643.39 |
| * | 12/29/17 | 010070 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Claim 000051, Payment 18.11865% | 5400-004 | | 671.74 | 971.65 |
| * | 12/29/17 | 010071 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Claim 000052, Payment 18.11864% | 5400-004 | | 181.19 | 790.46 |
| * | 12/29/17 | 010072 | JP Morgan Retirement Plan Services<br>P.O. Box 105158<br>Atlanta, GA  30348-5158 | Claim 000075, Payment 18.11868% | 5400-004 | | 790.46 | 0.00 |

| | Page Subtotals | 0.00 | 117,259.39 | |

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 90)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-34113  -JPC | | | Trustee Name: | Phillip D. Levey | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Bank Name: | ASSOCIATED BANK | |
| | | | | Account Number / CD #: | *******2705  Checking | |

Taxpayer ID No:    *******3760
For Period Ending:    05/14/19

Blanket Bond (per case limit):    $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) |
| | | | | | | Account / CD Balance ($) |
| * 10/16/18 | 010061 | Steven Schultz<br>118 Brentwood Hts. Rd.<br>Council Bluffs, IA  51503-5512 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -1,259.28 | 1,259.28 |
| * 10/16/18 | 010063 | Osvaldo Carrillo<br>5602 S. Francisco<br>Chicago, IL  60629 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | -2,100.07 | 3,359.35 |
| * 10/16/18 | 010070 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5400-004 | | -671.74 | 4,031.09 |
| * 10/16/18 | 010071 | U.S. Department of Labor, EBSA<br>200 W. Adams St., Suite 1600<br>Chicago, IL 60606 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5400-004 | | -181.19 | 4,212.28 |
| * 10/16/18 | 010072 | JP Morgan Retirement Plan Services<br>P.O. Box 105158<br>Atlanta, GA  30348-5158 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5400-004 | | -790.46 | 5,002.74 |
| 10/21/18 | 010073 | Republic Windows & Doors, Inc. -<br>Profit Sharing & Savings Plan<br>c/o J.P. Morgan Chase Bank, N.A.<br>P.O. Box 561432<br>Denver, CO  80256-1432 | Claim #51, Payment 18.11865% | 5400-000 | | 671.74 | 4,331.00 |
| * 10/21/18 | 010074 | Republic Windows & Doors - Union<br> Retirement Plan<br>c/o The Newport Group<br>3201 34th Street S - Suite 300<br>St. Petersburg, FL  33711 | Claim #52, Payment 18.11864% | 5400-003 | | 181.19 | 4,149.81 |
| 10/21/18 | 010075 | JP Morgan<br>f/b/o Republic Windows & Doors 401(k)<br> Savings Plan 169154-01<br>P.O. Box 561432<br>Denver, CO  80256-1432 | Claim #75, Payment 18.11868% | 5400-000 | | 790.46 | 3,359.35 |

Page Subtotals          0.00          -3,359.35

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******2705  Checking |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/22/18 | 010076 | Clerk of U.S. Bankruptcy Court<br>219 South Dearborn Street<br>Chicago, IL | Unclaimed Dividends<br>Unclaimed Dividends<br>Claim #45A  Steven Schultz  $1,259.28<br>Claim #82  Osvaldo Carrillo  $2,100.07 | 5300-000 | | 3,359.35 | 0.00 |
| * 03/21/19 | 010074 | Republic Windows & Doors - Union<br> Retirement Plan<br>c/o The Newport Group<br>3201 34th Street S - Suite 300<br>St. Petersburg, FL  33711 | Claim #52, Payment 18.11864% | 5400-003 | | -181.19 | 181.19 |
| 03/21/19 | 010077 | Clerk, United States Bankruptcy Court<br>219 South Dearborn Street<br>Chicago, IL  60604 | Claim #52, Payment 18.11864% | 5400-001 | | 181.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 392.50 | COLUMN TOTALS | 5,102,968.67 | 5,102,968.67 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 399,664.12 | 0.00 | |
| | | Subtotal | 4,703,304.55 | 5,102,968.67 | |
| Memo Allocation Net: | 392.50 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 4,703,304.55 | 5,102,968.67 | |

Page Subtotals          0.00          3,359.35

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/24/08 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 20,000.00 | | 20,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 12/31/08 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 251,000.00 | | 271,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| * 01/06/09 | | Bank of America | Loan from Bank of America | 1290-003 | 20,000.00 | | 291,000.00 |
| * 01/06/09 | | Bank of America | Loan from Bank of America | 1290-003 | -20,000.00 | | 271,000.00 |
| | | | Reversed to allow entry of correct deposit date. | | | | |
| 01/06/09 | | Premium Assignment | Insurance Premium D& O | 2690-000 | | 2,004.71 | 268,995.29 |
| | | | Actual date of transfer was 12/26/08. Date in system due to manual entry of transfer at later date. | | | | |
| | | | ACH Transfer | | | | |
| 01/06/09 | | AMGRO | Insurance premium. | 2690-000 | | 10,473.61 | 258,521.68 |
| | | | Actual date of transfer was 12/26/08. Date in system due to manual entry of transfer at later date. | | | | |
| | | | ACH Transfer | | | | |
| 01/06/09 | 000101 | Crane, Heyman, Simon, Welch & Clar | ATTORNEY FEES | 3210-000 | | 25,000.00 | 233,521.68 |
| | | | Retainer - Trustee's Attorneys Pursuant to Order Dated 12/30/08 | | | | |
| 01/06/09 | 000102 | Phillip D. Levey | TRUSTEE FEE | 2100-000 | | 25,000.00 | 208,521.68 |
| | | | Retainer - Trustee - Pursuant to Order dated December 30, 2008. | | | | |
| 01/08/09 | 000103 | Arnold Jagiello 3447 North Octavia Chicago, IL 60634 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 874.07 | 207,647.61 |
| 01/08/09 | 000104 | Carol Harris 6021 South Honore Street Chicago, IL 60636 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 461.20 | 207,186.41 |
| 01/08/09 | 000105 | Edwin Schneider 6910 Eleanor Place | Wages 12/23/08 - 12/27/08 | 2690-000 | | 634.36 | 206,552.05 |

Page Subtotals 271,000.00 64,447.95

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Darien, IL 60561 | | | | | |
| 01/08/09 | 000106 | Esmerelda Pineda 3128 North Newcastle Chicago, IL 60634 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 661.12 | 205,890.93 |
| 01/08/09 | 000107 | Gregory Star 492 Trinity Court Buffalo Grove, IL 60089 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 1,264.36 | 204,626.57 |
| 01/08/09 | 000108 | Malinda Nunez 409 Clayton Road Hillside, IL 60162 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 570.13 | 204,056.44 |
| 01/08/09 | 000109 | Megan Costigan 1210 West Draper #2 Chicago, IL 60614 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 693.89 | 203,362.55 |
| 01/08/09 | 000110 | Reina Murillo 1085 South Central Park Avenue Chicago, IL 60655 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 648.82 | 202,713.73 |
| 01/08/09 | 000111 | Ryan Harwell 6188 Pinewood Court #306 Willowbrook, IL 60527 | Wages 12/23/08 - 12/27/08 | 2690-000 | | 719.63 | 201,994.10 |
| 01/08/09 | 000112 | Arnold Jagiello 3447 North Octavia Chicago, IL 60634 | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,131.47 | 200,862.63 |
| 01/08/09 | 000113 | Carol Harris 6021 South Honore Street Chicago, IL 60636 | Wages 12/28/08 - 1/3/09 | 2690-000 | | 597.97 | 200,264.66 |
| 01/08/09 | 000114 | Esmerelda Pineda 3128 North Newcastle Chicago, IL 60634 | Wages 12/28/08 - 1/3/09 | 2690-000 | | 841.30 | 199,423.36 |
| 01/08/09 | 000115 | Gregory Star 492 Trinity Court | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,618.29 | 197,805.07 |

| | | | Page Subtotals | | 0.00 | 8,746.98 | |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

Exhibit 9

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Buffalo Grove, IL  60089 | | | | | |
| 01/08/09 | 000116 | Malinda Nunez | Wages 12/28/08 - 1/3/09 | 2690-000 | | 733.70 | 197,071.37 |
| | | 409 Clayton Road | | | | | |
| | | Hillside, IL  60162 | | | | | |
| 01/08/09 | 000117 | Megan Costigan | Wages 12/28/08 - 1/3/09 | 2690-000 | | 1,281.45 | 195,789.92 |
| | | 1210 West Draper #2 | | | | | |
| | | Chicago, IL  60614 | | | | | |
| 01/08/09 | 000118 | Reina Murillo | Wages 12/28/08 - 1/3/09 | 2690-000 | | 841.30 | 194,948.62 |
| | | 1085 South Central Park Avenue | | | | | |
| | | Chicago, IL  60655 | | | | | |
| 01/08/09 | 000119 | Ryan Harwell | Wages 12/28/08 - 1/3/09 | 2690-000 | | 925.55 | 194,023.07 |
| | | 6188 Pinewood Court #306 | | | | | |
| | | Willowbrook, IL  60527 | | | | | |
| 01/11/09 | 1 | Cardinal Building Materials | ACCOUNTS RECEIVABLE | 1130-000 | 3,896.87 | | 197,919.94 |
| 01/11/09 | 1 | Royal Windows & Door Profiles Plant 13 | ACCOUNTS RECEIVABLE | 1130-000 | 5,438.85 | | 203,358.79 |
| 01/11/09 | 1 | Carter Jones Companies | ACCOUNTS RECEIVABLE | 1130-000 | 8.14 | | 203,366.93 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 1,213.69 | | 204,580.62 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 3.66 | | 204,584.28 |
| 01/11/09 | 1 | Sunshine Gutter Co., Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,689.11 | | 206,273.39 |
| 01/11/09 | 2 | ADP | Refund | 1229-000 | 1,397.57 | | 207,670.96 |
| 01/11/09 | 2 | Great West | Refund | 1229-000 | 622.54 | | 208,293.50 |
| 01/11/09 | 1 | Nu Concepts Windows | ACCOUNTS RECEIVABLE | 1130-000 | 2,210.89 | | 210,504.39 |
| 01/11/09 | 1 | Coface Collections North America, Inc. | ACCOUNTS RECEIVABLE | 1121-000 | 1,200.00 | | 211,704.39 |
| 01/11/09 | 1 | Kirsch Builders Supply, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 281.94 | | 211,986.33 |
| 01/11/09 | 1 | ABC Supply Co., Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 487.85 | | 212,474.18 |
| 01/11/09 | 1 | Century Building Supply, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 636.32 | | 213,110.50 |
| 01/11/09 | 1 | ABC Siding of Lake County, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 2,566.89 | | 215,677.39 |
| 01/11/09 | 1 | Calumet Windows & Doors | ACCOUNTS RECEIVABLE | 1130-000 | 1,676.77 | | 217,354.16 |
| 01/11/09 | 1 | Allstar Windows | ACCOUNTS RECEIVABLE | 1130-000 | 221.99 | | 217,576.15 |

Page Subtotals          23,553.08          3,782.00

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   18

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 2,905.32 | | 220,481.47 |
| 01/11/09 | 1 | Republic West, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 441.82 | | 220,923.29 |
| 01/11/09 | | Premium Assignment Corp. | Insurance Premium - D&O ACH Transfer | 2690-000 | | 2,215.73 | 218,707.56 |
| 01/13/09 | 000120 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - FIRST QUARTER 2009 | 2690-000 | | 2,283.85 | 216,423.71 |
| 01/13/09 | 000121 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN #20-1673760 941 - FIRST QUARTER 2009 | 2690-000 | | 3,298.52 | 213,125.19 |
| 01/13/09 | 000122 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN #20-1673760 IL - FIRST QUARTER 2009 | 2690-000 | | 241.94 | 212,883.25 |
| 01/13/09 | 000123 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN #20-1673760 | 2690-000 | | 313.59 | 212,569.66 |
| 01/15/09 | 000124 | ADP 1851 Resler Drive El Paso, TX  79912 | Employee W-2s For 2008 | 2690-000 | | 3,146.50 | 209,423.16 |
| 01/15/09 | 000125 | WRIGLEY PROPERTIES C/O COLLIERS INTERNATIONAL REMS 4678 WORLD PARKWAY CIRCLE ST. LOUIS, MO  63134 | RENT - JANUARY 1 THRU 31, 2009 1333 North Hickory Avenue Chicago, IL | 2690-000 | | 60,000.00 | 149,423.16 |
| 01/16/09 | 000126 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,379.61 | 148,043.55 |
| 01/16/09 | 000127 | Carol Harris 6021 South Honore Street CHicago, IL  60636 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 726.67 | 147,316.88 |
| 01/16/09 | 000128 | Esmerelda Pineda 3128 North Newcastle | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,021.48 | 146,295.40 |

Page Subtotals                3,347.14            74,627.89

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 96)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| Case No: | 08-34113 -JPC | | Trustee Name: | Phillip D. Levey |
|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60634 | | | | | |
| 01/16/09 | 000129 | Gregory Star 492 Trinity Court Buffalo Grove, IL 60089 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,972.21 | 144,323.19 |
| 01/16/09 | 000130 | Malinda Nunez 409 Clayton Road Hillside, IL 60162 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 897.27 | 143,425.92 |
| 01/16/09 | 000131 | Megan Costigan 1210 West Draper - #2 Chicago, IL 60614 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,563.66 | 141,862.26 |
| 01/16/09 | 000132 | Reina Murillo 10855 South Central Park Ave. Chicago, IL 60655 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,008.61 | 140,853.65 |
| 01/16/09 | 000133 | Ryan Harwell 6188 Pinewood Court - #306 Willowbrook, IL 60527 | Wages 1/4/09 - 1/10/09 | 2690-000 | | 1,131.47 | 139,722.18 |
| 01/16/09 | 000134 | Securitas Security Services USA, Inc. Chicago Central Loop 150 South Wacker Chicago, IL 60606 | Security 12/23/08 - 12/25/08 Security Services 12/23/08 - 12/25/08 | 2690-000 | | 5,376.00 | 134,346.18 |
| 01/16/09 | 000135 | Securitas Security Services USA, Inc. Chicago Central Loop 150 South Wacker Chicago, IL 60606 | Security 12/26/08 - 1/1/09 Security Services 12/26/08 - 1/1/09 | 2690-000 | | 10,752.00 | 123,594.18 |
| 01/16/09 | 000136 | Securitas Security Services USA, Inc. Chicago Central Loop 150 South Wacker Chicago, IL 60606 | Security 1/2/09 - 1/8/09 Security Services 1/2/09 - 1/8/09 | 2690-000 | | 9,408.00 | 114,186.18 |
| 01/16/09 | 000137 | J. Smith Trucking Co. 3014 Art Schultz Drive | Trucking Services Shuttle Trailers from 425 Meyer Road, Bensenville, | 2690-000 | | 1,050.00 | 113,136.18 |

Page Subtotals 0.00 33,159.22

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 97)*

FORM 2

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Plainfield, IL  60586 | IL to 1333 North Hickory, Chicago, IL | | | | |
| 01/16/09 | 000138 | Discount Office Items | Supplies | 2690-000 | | 1,679.79 | 111,456.39 |
| | | | Transfer boxes for storage of Republic Window files off site. | | | | |
| 01/18/09 | 000139 | Bank of America | PAYROLL TAX DEPOSIT | 2690-000 | | 4,383.66 | 107,072.73 |
| | | | FEIN 20-1673760 | | | | |
| | | | 941 - First Quarter 2009 | | | | |
| 01/18/09 | 000140 | Illinois Department of Revenue | PAYROLL TAX DEPOSIT | 2690-000 | | 394.29 | 106,678.44 |
| | | | FEIN #20-1673760 | | | | |
| | | | IL-941 - FIRST QUARTER 2009 | | | | |
| 01/19/09 | 1 | Apex Window Concepts, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,111.34 | | 107,789.78 |
| 01/19/09 | 1 | Republic Windows Improvement, Inc. | ACCOUNTS RECEIVABLE | 1130-000 | 1,000.00 | | 108,789.78 |
| 01/19/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 6,552.89 | | 115,342.67 |
| 01/19/09 | 1 | ARC Glazing | ACCOUNTS RECEIVABLE | 1130-000 | 78.19 | | 115,420.86 |
| 01/19/09 | 1 | Hansons Windows | ACCOUNTS RECEIVABLE | 1130-000 | 227.00 | | 115,647.86 |
| 01/19/09 | 1 | A Touch of Glass, Ltd. | ACCOUNTS RECEIVABLE | 1130-000 | 42.00 | | 115,689.86 |
| 01/19/09 | 1 | Ronald Spielman | ACCOUNTS RECEIVABLE | 1130-000 | 2,159.32 | | 117,849.18 |
| 01/19/09 | 1 | NU Concepts | ACCOUNTS RECEIVABLE | 1130-000 | 391.02 | | 118,240.20 |
| 01/19/09 | 000141 | Complete Staffing Services | Temporary Workers 12/29/08 - 1/4/08 | 2690-000 | | 1,463.70 | 116,776.50 |
| | | 5451 West 79th Street | Invoice #1 Dated January 5, 2009 | | | | |
| | | Burbank, IL  60459 | | | | | |
| 01/22/09 | 000142 | ARNOLD JAGIELLO | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,379.61 | 115,396.89 |
| | | 3447 NORTH OCTAVIA | | | | | |
| | | CHICAGO, IL  60634 | | | | | |
| 01/22/09 | 000143 | CAROL HARRIS | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 597.97 | 114,798.92 |
| | | 6021 SOUTH HONORE STREET | | | | | |
| | | CHICAGO, IL  60636 | | | | | |
| 01/22/09 | 000144 | ESMERELDA PINEDA | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,021.48 | 113,777.44 |
| | | 3128 NORTH NEWCASTLE | | | | | |

Page Subtotals    11,561.76    10,920.50

Ver: 22.01a

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 05/14/19 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CHICAGO, IL  60634 | | | | | |
| 01/22/09 | 000145 | GREGORY STAR<br>492 TRINITY COURT<br>BUFFALO GROVE, IL  60089 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,972.21 | 111,805.23 |
| 01/22/09 | 000146 | MALINDA NUNEZ<br>409 CLAYTON ROAD<br>HILLSIDE, IL  60162 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 897.27 | 110,907.96 |
| 01/22/09 | 000147 | REINA MURILLO<br>10855 SOUTH CENTRAL PARK AVENUE<br>CHICAGO, IL  60655 | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,008.61 | 109,899.35 |
| 01/22/09 | 000148 | RYAN HARWELL | WAGES 1/11/09 - 1/17/09 | 2690-000 | | 1,131.47 | 108,767.88 |
| 01/22/09 | 000149 | BANK OF AMERICA | WITHHOLDING TAXES<br>FEIN #20-1673760<br>941 FIRST QUARTER 2009 | 2690-000 | | 3,458.62 | 105,309.26 |
| 01/22/09 | 000150 | ILLINOIS DEPARTMENT OF REVENUE | WITHHOLDING TAXES<br>FEIN #20-1673760<br>IL-941  -  FIRST QUARTER 2009 | 2690-000 | | 320.44 | 104,988.82 |
| 02/02/09 | | JMB Insurance Agency Premium Fund Trust | Insurance<br>Property Damage and General Liability<br>Actual date of transfer was 1/30/09. Date in system<br>due to manual entry of transfer at later date. ACH<br>Transfer | 2690-000 | | 22,420.00 | 82,568.82 |
| 02/05/09 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 54,420.00 | | 136,988.82 |
| 02/05/09 | | Premium Assignment Corporation | D&O Insurance Premium Installment<br>ACH transfer on 1-29-09. Recorded on 2-5-09. | 2690-000 | | 2,110.22 | 134,878.60 |
| 02/10/09 | 113 | Bank of America | Loan From Bank of America | 1290-000 | 551,386.00 | | 686,264.60 |
| 02/10/09 | 000151 | Wrigley Properties | February, 2009 - Use & Occupancy<br>1333 North Hickory Avenue<br>Chicago, IL | 2690-000 | | 60,000.00 | 626,264.60 |

Page Subtotals              605,806.00              93,318.84

Ver: 22.01a

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

Page: 22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-34113 -JPC | Trustee Name: Phillip D. Levey |
| Case Name: REPUBLIC WINDOWS & DOORS LLC | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: *******3760 | |
| For Period Ending: 05/14/19 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/09 | | NCCI Workers Compensation | Workers Compensation Insurance Partial Premium Payment Actual date of transfer was 1/21/09. Date in system due to manual entry of transfer at later date. ACH Transfer | 2690-000 | | 1,100.00 | 625,164.60 |
| 02/13/09 | 000152 | Arnold Jagiello 3447 North Octavia Chicago, IL | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,379.61 | 623,784.99 |
| 02/13/09 | 000153 | Carol Harris 6021 South Honore Street Chicago, IL  60636 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 597.97 | 623,187.02 |
| 02/13/09 | 000154 | Esmerelda Pineda 3128 North Newcastle Chicago, IL  60634 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,021.48 | 622,165.54 |
| 02/13/09 | 000155 | Gregory Star 429 Trinity Court Buffalo Grove, IL  60089 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,972.21 | 620,193.33 |
| 02/13/09 | 000156 | Malinda Nunez 409 Clayton Road Hillside, IL  60162 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 897.27 | 619,296.06 |
| 02/13/09 | 000157 | Reina Murillo 10855 South Central Park Avenue Chicago, IL  60655 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,008.61 | 618,287.45 |
| 02/13/09 | 000158 | Ryan Harwell 6188 Pinewood Court-#306 Willowbrook, IL  1131.47 | Wages 1/18/09 - 1/24/09 | 2690-000 | | 1,131.47 | 617,155.98 |
| 02/13/09 | 000159 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 874.07 | 616,281.91 |
| 02/13/09 | 000160 | Esmerelda Pineda | Wages 1/25/09 - 1/31/09 | 2690-000 | | 661.12 | 615,620.79 |

Page Subtotals          0.00          10,643.81

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3128 North Newcastle CHicago, IL  60634 | | | | | |
| 02/13/09 | 000161 | Gregory Star 492 Trinity Court Buffalo Grove, IL  60089 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 1,264.36 | 614,356.43 |
| 02/13/09 | 000162 | Malinda Nunez 409 Clayton Road Hillside, IL  60162 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 570.13 | 613,786.30 |
| 02/13/09 | 000163 | Reina Murillo 10855 South Central Park Ave. Chicago, IL  60655 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 648.82 | 613,137.48 |
| 02/13/09 | 000164 | Ryan Harwell 6188 Pinewood Court-#306 Willowbrook, IL  60527 | Wages 1/25/09 - 1/31/09 | 2690-000 | | 719.63 | 612,417.85 |
| 02/13/09 | 000165 | Arnold Jagiello 3447 North Octavia Chicago, IL  60634 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,379.61 | 611,038.24 |
| 02/13/09 | 000166 | Esmerelda Pineda 3128 North Newcastle Chicago, IL  60634 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,021.48 | 610,016.76 |
| 02/13/09 | 000167 | Gregory Star 492 Trinity Court Buffalo Grove, IL  60089 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,972.21 | 608,044.55 |
| 02/13/09 | 000168 | Ryan Harwell 6188 Pinewood Court - #306 Willowbrook, IL  60527 | Wages 2/1/09 - 2/7/09 | 2690-000 | | 1,131.47 | 606,913.08 |
| 02/15/09 | 000169 | Bank of America | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - First Quarter 2009 Withholding Taxes 1/18/09 - 1/24/09 | 2690-000 | | 3,458.62 | 603,454.46 |

|  | Page Subtotals | 0.00 | 12,166.33 |

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

Page: 24

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/15/09 | 000170 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>IL 941 - First Quarter 2009<br>Withholding Taxes 1/18/09 - 1/24/09 | 2690-000 | | 320.44 | 603,134.02 |
| 02/15/09 | 000171 | BANK OF AMERICA | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>941 - First Quarter 2009<br>Withholding Taxes 1/25/09 - 1/31/09 | 2690-000 | | 1,643.12 | 601,490.90 |
| 02/15/09 | 000172 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>Withholding Taxes 2/1/09 - 2/7/09<br>Withholding Taxes 1/25/09 - 1/31/09 | 2690-000 | | 174.64 | 601,316.26 |
| 02/15/09 | 000173 | BANK OF AMERICA | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>941 - First Quarter 2009<br>Withholding Taxes 2/1/09 - 2/7/09 | 2690-000 | | 2,611.37 | 598,704.89 |
| 02/15/09 | 000174 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>IL 941 - First Quarter 2009<br>Withholding Taxes 2/1/09 - 2/7/09 | 2690-000 | | 226.74 | 598,478.15 |
| 02/15/09 | 000175 | Telcom Innovations Group, LLC | Telephone System Repair<br>Repair of telephone system at 1333 N. Hickory,<br>Chicago, IL following electric power service<br>interruption when power lines were cut. | 2690-000 | | 335.50 | 598,142.65 |
| 02/15/09 | 000176 | WASTE MANAGEMENT | PICK-UP TRASH - POST-PETITION | 2690-000 | | 342.71 | 597,799.94 |
| 02/15/09 | 000177 | PREMIUM TRUST ACCOUNT | WORKER'S COMPENSATION INSURANCE<br>Balance of premium due for post-petition coverage. | 2690-000 | | 505.00 | 597,294.94 |
| 02/15/09 | 000178 | Securitas Security Services USA, Inc.<br>150 South Wacker Drive<br>Chicago, IL 60606 | Security Guards- 1/9/09 - 1/15/09<br>Security Guard Services 1/9/09 - 1/15/09 at 1333<br>North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 587,886.94 |
| 02/15/09 | 000179 | Securitas Security Services USA, Inc. | Security Guards - 1/16/09 - 1/22/09 | 2690-000 | | 10,080.00 | 577,806.94 |

| | | Page Subtotals | | | 0.00 | 25,647.52 | |

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 102)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

Case No: 08-34113 -JPC
Case Name: REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No: *******3760
For Period Ending: 05/14/19

Trustee Name: Phillip D. Levey
Bank Name: BANK OF AMERICA
Account Number / CD #: *******3315 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 150 South Wacker Drive | Securiity Guard Services - 1/16/09 - 1/22/09 at 1333 | | | | |
| | | Chicago, IL 60606 | N. Hickory, Chicago, IL | | | | |
| 02/15/09 | 000180 | Securitas Security Services USA, Inc. | Security Guards - 1/23/09 - 1/29/09 | 2690-000 | | 9,408.00 | 568,398.94 |
| | | 150 South Wacker Drive | Security Guard Services - 1/23/09 - 1/29/09 at 1333 | | | | |
| | | Chicago, IL 60606 | N. Hickory, Chicago, IL | | | | |
| 02/15/09 | 000181 | Complete Staffing Services, Inc. | Temporay Workers 1/5/09-1/11/09 | 2690-000 | | 2,891.70 | 565,507.24 |
| | | 403 West St. Charles Road | Invoice #2 dated 1/14/09 | | | | |
| | | Suite A | Period 1/5/09 - 1/11/09 | | | | |
| | | Lombard, IL 60148 | | | | | |
| 02/15/09 | 000182 | BANK OF AMERICA, NA | TURNOVER OF ACCOUNTS RECEIVABLE | 4210-000 | | 35,224.52 | 530,282.72 |
| 02/15/09 | 000183 | BANK OF AMERICA, NA | TURNOVER OF REFUNDS | 4210-000 | | 3,237.46 | 527,045.26 |
| 02/16/09 | 000184 | ASPA, Inc. | Computer Repair Services | 2690-000 | | 4,000.00 | 523,045.26 |
| | | 709 Hackberry Court | | | | | |
| | | Bartlett, IL 60103 | | | | | |
| 02/16/09 | 000185 | Lois West and Popwcer Katte, Ltd. | RETAINER | 2690-000 | | 10,000.00 | 513,045.26 |
| | | 35 East Wacker Drive | RETAINER PURSUANT ORDER DATED 1/27/09 | | | | |
| | | Suite 1550 | | | | | |
| | | Chicago, IL 60601 | | | | | |
| 02/19/09 | 000186 | Automatic Data Processing | 252 2008 W2-Cs @ $5.85 each | 2690-000 | | 1,474.20 | 511,571.06 |
| | | 100 Northwest Point Blvd. | | | | | |
| | | Elk Grove Village, IL 60007 | | | | | |
| 02/20/09 | 000187 | ARNOLD JAGIELLO | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,379.61 | 510,191.45 |
| | | 3447 NORTH OCTAVIA | | | | | |
| | | CHICAGO, IL | | | | | |
| 02/20/09 | 000188 | ESMERELDA PINEDA | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,021.48 | 509,169.97 |
| | | 3128 NORTH NEWCASTLE | | | | | |
| | | CHICAGO, IL 60634 | | | | | |
| 02/20/09 | 000189 | GREGORY STAR | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,972.21 | 507,197.76 |
| | | 492 TRINITY COURT | | | | | |
| | | BUFFALO GROVE, IL 60089 | | | | | |

Page Subtotals 0.00 70,609.18

Ver: 22.01a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

FORM 2

Page:   26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |

Taxpayer ID No:  *******3760
For Period Ending: 05/14/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/09 | 000190 | RYAN HARWELL<br>6188 PINEWOOD COURT - #306<br>WILLOWBROOK, IL  60527 | WAGES 2/8/09 - 2/14/09 | 2690-000 | | 1,131.47 | 506,066.29 |
| 02/22/09 | 000191 | American Complete Staffing, Inc.<br>403 West St. Charles Road<br>Suite A<br>Lombard, IL  60148 | Temporary Workers 1/12/09 - 1/18/09<br>Week Ending 1/22/09 | 2690-000 | | 2,856.00 | 503,210.29 |
| 02/22/09 | 000192 | American Complete Staffing, Inc.<br>403 West St. Charles Road<br>Suite A<br>Lombard, IL  60148 | Temporary Workers 1/26/09 - 2/1/09<br>Week Ending 2/1/09 | 2690-000 | | 1,209.60 | 502,000.69 |
| 02/23/09 | 000193 | SCOTT CLAR<br>CRANE, HEYMAN, SIMON, WELCH & CLAR<br>135 SOUTH LA SALLE STREET<br>CHICAGO, IL  60603 | ATTORNEY FEES<br>PERIOD: 12/8/08 - 2/13/09 | 3210-000 | | 60,541.00 | 441,459.69 |
| 02/23/09 | 000194 | SCOTT CLAR<br>CRANE, HEYMAN, SIMON, WELCH & CLAR<br>135 SOUTH LA SALLE STREET<br>CHICAGO, IL  60603 | ATTORNEY EXPENSES<br>PERIOD: 12/18/09 - 2/13/09 | 3220-000 | | 390.13 | 441,069.56 |
| 02/24/09 | 000195 | BANK OF AMERICA | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>941 - First Quarter 2009<br>Withholding Taxes 2/8/09 - 2/14/09 | 2690-000 | | 2,611.37 | 438,458.19 |
| 02/24/09 | 000196 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT<br>FEIN 20-1673760<br>IL 941 - First Quarter 2009<br>Withholding Taxes 2/8/09 - 2/14/09 | 2690-000 | | 226.74 | 438,231.45 |
| 02/25/09 | 000197 | SILVERMAN CONSULTING<br>5750 OLD ORCHARD ROAD<br>SKOKIE, IL  60077 | Interim Consultant Compensation<br>Per Order 2-9-09 for period 12/23/08 - 1/4/09 | 3731-000 | | 25,227.20 | 413,004.25 |

Page Subtotals            0.00        94,193.51

Ver: 22.01a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-34113 -JPC | | | Trustee Name: | Phillip D. Levey | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Bank Name: | BANK OF AMERICA | |
| | | | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn | |
| Taxpayer ID No: | *******3760 | | | | | |
| For Period Ending: | 05/14/19 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/09 | 000198 | SILVERMAN CONSULTING 5750 OLD ORCHARD ROAD SKOKIE, IL 60077 | Interim Consultant Compensation Per Order 2-9-09 for period 12/23/08 - 1/4/09 | 3732-000 | | 75.38 | 412,928.87 |
| 02/26/09 | 116 | Bank of America | Computer Server Costs Bank Serial #: 000000 | 1290-000 | 14,120.45 | | 427,049.32 |
| 02/26/09 | | Bank of America | Serious Materials Sale-Trustee Fee Bank Serial #: 000000 | | 16,020.00 | | 443,069.32 |
| | 17 | SERIOUS MATERIALS, INC. | Memo Amount: 1,450,000.00 Sale of Business | 1129-000 | | | |
| | | GENERAL ELECTRIC CREDIT CORPORATION | Memo Amount: ( 1,051,270.00 ) Partial Payment of Secured Creditor | 4210-000 | | | |
| | | BANK OF AMERICA | Memo Amount: ( 331,980.00 ) Partial Payment of Secured Creditor | 4210-000 | | | |
| | | LEVEY, PHILLIP D. | Memo Amount: ( 50,730.00 ) Trustee Fees Per Order 2/24/09 Trustees due from General Electric Credit Corporation ("GECC") on sale paid after closing by GECC via wire transfer to Trustee. | 2100-000 | | | |
| 03/08/09 | 000199 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL 60693 | Security Guards 1/30/09 - 2/5/09 Security Guard Services - 1/30/09 - 2/5/09 at 1333 N. Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 433,661.32 |
| 03/08/09 | 000200 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL 60693 | Security Guards 2/6/09 - 2/12/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 424,253.32 |
| 03/08/09 | 000201 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL 60693 | Security Guards 2/13/09 - 2/19/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 9,408.00 | 414,845.32 |
| 03/08/09 | 000202 | Securitas Security Services USA, Inc. 12672 Collections Center Drive Chicago, IL 60693 | Security Guards 2/20/09 - 2/25/09 at 1333 North Hickory, Chicago, IL | 2690-000 | | 8,064.00 | 406,781.32 |

Page Subtotals 30,140.45 36,363.38

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   28

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/08/09 | 000203 | American Complete Staffing, Inc. 403 W. St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/2/09-2/6/09 | 2690-000 | | 2,016.00 | 404,765.32 |
| 03/08/09 | 000204 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/9/09-2/13/09 | 2690-000 | | 2,016.00 | 402,749.32 |
| 03/08/09 | 000205 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers-2/16/09-2/20/09 | 2690-000 | | 2,020.00 | 400,729.32 |
| 03/08/09 | 000206 | American Complete Staffing, Inc. 403 St. Charles Road Suite A Lombard, IL  60148 | Temporary Workers 2/23/09-2/25/09 | 2690-000 | | 1,239.00 | 399,490.32 |
| 03/12/09 | 000207 | ARNOLD JAGIELLO 3447 NORTH OCTAVIA CHICAGO, IL  60634 | WAGES 2/1/5/09 - 2/21/09 | 2690-000 | | 1,379.61 | 398,110.71 |
| 03/12/09 | 000208 | ESMERELDA PINEDA 3128 NORTH NEWCASTLE CHICAGO, IL  60634 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,021.48 | 397,089.23 |
| 03/12/09 | 000209 | GREGORY STAR 492 TRINITY COURT BUFFALO GROVE, IL  60089 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,972.21 | 395,117.02 |
| 03/12/09 | 000210 | RYAN HARWELL 6188 PINEWOOD COURT #306 WILLOWBROOK, IL  60527 | WAGES 2/15/09 - 2/21/09 | 2690-000 | | 1,131.47 | 393,985.55 |
| 03/12/09 | 000211 | BANK OF AMERICA | PAYROLL TAX DEPOSIT FEIN 20-1673760 | 2690-000 | | 2,611.37 | 391,374.18 |

| | Page Subtotals | 0.00 | 15,407.14 |
|---|---|---|---|

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 106)*

FORM 2

Page:   29
Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/12/09 | 000212 | ILLINOIS DEPARTMENT OF REVENUE | 941 - First Quarter 2009 Withholding Taxes 2/15/09 - 2/21/09 PAYROLL TAX DEPOSIT FEIN 20-1673760 IL 941 - First Quarter 2009 Withholding Taxes 2/15/09 - 2/21/09 | 2690-000 | | 226.74 | 391,147.44 |
| * | 03/13/09 | 18 | Bank of America | Agreed Trustee Fees-Republic Sale Wire transfer from Bank of America in partial payment of agreed trustee fees from proceeds of sale of assets to Serious Manufacturing. | 1129-003 | 16,020.00 | | 407,167.44 |
| * | 03/13/09 | | Bank of America | Computer server costs. Wire transfer from Bank of America in partial payment of lien claim of Veka from proceeds of sale to Serious Manufacturing. Received 2/26/09. | 1129-003 | 14,120.45 | | 421,287.89 |
| | 03/13/09 | 000213 | Phillip D. Levey | TRUSTEE FEE Bank of America partial payment of Agreed Trustee Fees on sale of Republic assets to Serious Manufacturing per Order dated 2/24/09. | 2100-000 | | 16,020.00 | 405,267.89 |
| | 03/23/09 | 000214 | Silverman Consulting | Interim Compensation & Expenses Period: 1/4/09 - 2/25/09 | | | 160,049.56 | 245,218.33 |
| | | | | Fees            159,801.77 | 3731-000 | | | |
| | | | | Expenses           247.79 | 3732-000 | | | |
| | 03/24/09 | 000215 | SCOTT CLAR CRANE, HEYMAN, SIMON, WELCH & CLAR 135 S. LA SALLE STREET SUITE 3705 CHICAGO, IL  60603 | TRUSTEE'S ATTORNEY'S FEES & EXPENSE | | | 15,371.36 | 229,846.97 |
| | | | | Fees            15,227.05 | 3210-000 | | | |
| | | | | Expenses           144.31 | 3220-000 | | | |
| | 03/31/09 | 000216 | ARNOLD JAGIELLO | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 874.07 | 228,972.90 |

Page Subtotals          30,140.45          192,541.73

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

FORM 2

Page:    30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       08-34113  -JPC
Case Name:   REPUBLIC WINDOWS & DOORS LLC

Trustee Name:       Phillip D. Levey
Bank Name:           BANK OF AMERICA
Account Number / CD #:       *******3315  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******3760
For Period Ending:  05/14/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/09 | 000217 | 3447 NORTH OCTAVIA CHICAGO, IL  60634 ESMERELDA PINEDA 3128 NORTH NEWCASTLE CHICAGO, IL  60634 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 661.12 | 228,311.78 |
| 03/31/09 | 000218 | GREGORY STAR 492 TRINITY COURT BUFFALO GROVE, IL  60089 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 867.94 | 227,443.84 |
| 03/31/09 | 000219 | RYAN HARWELL 6188 PINEWOOD COURT #306 WILLOWBROOK, IL  60527 | WAGES 2/22/09 - 2/28/09 | 2690-000 | | 719.63 | 226,724.21 |
| 04/08/09 | 000220 | Bank of America | PAYROLL TAX DEPOSIT FEIN 20-1673760 941 - First Quarter 2009 Withholding Taxes 2/22/09 - 2/28/09 | 2690-000 | | 1,173.65 | 225,550.56 |
| 04/08/09 | 000221 | ILLINOIS DEPARTMENT OF REVENUE | PAYROLL TAX DEPOSIT FEIN #20-1673760 IL-941 First Quarter 2009 Withholding Taxes 2/22/09 - 2/28/09 | 2690-000 | | 117.24 | 225,433.32 |
| 04/19/09 | 000222 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE'S BOND BOND NUMBER 016026455 | 2300-000 | | 165.56 | 225,267.76 |
| 05/11/09 | 000223 | Director of Employment Security Illinois Dept. of Employment Security P.O. Box 803414 Chicago, IL  60680-3414 | Employment Taxes Illinois Account Number 4416424-3 UI-3-40  -  1st Quarter 2009 FEIN #20-1673760 | 2690-000 | | 4,757.28 | 220,510.48 |
| 05/11/09 | 000224 | Esmerelda Pineda 3128 North Newcastle | Fees & Expenses-Order 5-6-09 Fees & Expenses to Prepare Invoices re Accounts | 2990-000 | | 5,963.87 | 214,546.61 |

Page Subtotals          0.00          14,426.29

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60634 | Receivable | | | | |
| 07/07/09 | 000225 | East Bank Storage on 35th St., Inc. | Storage of Debtor's Records | 2410-000 | | 1,351.32 | 213,195.29 |
| | | 1200 West 35th Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 10/19/09 | 000226 | American Complete Staffing, Inc. | Temporary Workers | 2690-000 | | 2,184.00 | 211,011.29 |
| 10/19/09 | 000227 | Breakpoint LLC | Computer Servers | 2690-000 | | 12,620.45 | 198,390.84 |
| | | 1821 Walden Office Square | To store mirror copies of debtor's computer hard | | | | |
| | | Suite 400 | drives. Per Order of 10-15-09. | | | | |
| | | Schaumburg, IL 60173 | | | | | |
| 10/22/09 | 000228 | Eugene Crane and Scott R. Clar | ATTORNEY FEES | 3210-000 | | 10,915.18 | 187,475.66 |
| | | | Balance of Interim Fees Due Per Order of July 15, 2009. | | | | |
| 11/09/09 | 000229 | Cabot Acquistion LLC | Post-Petition Rent | 2690-000 | | 15,000.00 | 172,475.66 |
| | | c/o William R. Brodzinski | Payment in full re compromise re post-petition rent | | | | |
| | | Mulherin, Rehfeldt & Varchetto, P.C. | claim re 425 Meyer Road, Bensenville, IL facility. | | | | |
| | | 211 South Wheaton Avenue - Suite 200 | | | | | |
| | | Wheaton, IL 60187 | | | | | |
| 11/09/09 | 000230 | Wrigley Corporation | Post-Petition Rent | 2690-000 | | 36,774.19 | 135,701.47 |
| | | c/o Deborah Thorne | Payment in full re compromise re balance of | | | | |
| | | Barnes & Thorneburg | post-petition rent claim re Chicago, IL facility. | | | | |
| | | 1 North Wacker Drive | | | | | |
| | | Suite 4400 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 11/09/09 | 000231 | LEVIN GINSBURG | Post-Petition Attorney Fees | 3210-000 | | 1,230.00 | 134,471.47 |
| | | 180 NORTH LASALLE STREET | Attorney fees re trademarks. | | | | |
| | | SUITE 3200 | | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| 11/09/09 | 000232 | Commonwealth Edison | Utility Service | 2690-000 | | 42,394.49 | 92,076.98 |
| | | c/o Betsy Soehren-Jones | Full and final payment for post-petition electric | | | | |
| | | Legal Revenue Recovery/Claims Department | service for Chicago, IL facility. | | | | |

|  | Page Subtotals | 0.00 | 122,469.63 |

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 109)*

FORM 2

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| | | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 05/14/19 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Com-Ed<br>Three Lincoln Center<br>Oak Brook Terrace, IL 60181 | | | | | |
| 11/09/09 | 000233 | Mid-American Energy Company | Utility Service<br>Full and final payment for post-petition electric<br>service at Chicago, IL faciility. | 2690-000 | | 28,787.76 | 63,289.22 |
| 11/09/09 | 000234 | ANDRZEJ PALCZEWSKI D/B/A ASPA, INC.<br>709 HACKBERRY CT.<br>BARTLETT, IL  60103 | Computer Consulting Services<br>Post-petition computer consulting services. | 2690-000 | | 1,600.00 | 61,689.22 |
| 11/09/09 | 000235 | BANK OF AMERICA<br>c/o Thomas H. Herron<br>Senior Vice President<br>Bank of America - Business Capital<br>135 S. LaSalle St., Suite 465<br>Chicago, IL  60603 | Collections Agreement Distribution<br>Distribution pursuant to Order dated October 15,<br>2009, authorizing same pursuant to Collections<br>Distribution Agreement with Bank of America. | 4210-000 | | 27,054.84 | 34,634.38 |
| 11/11/09 | 000236 | EAST BANK STORAGE | Record Storage<br>Charges for August 1, 2009 thru November 30, 2009 | 2410-000 | | 1,325.28 | 33,309.10 |
| * 01/27/10 | 18 | Bank of America | Agreed Trustee Fees-Republic Sale<br>To reverse wire transfer erroneously entered as<br>deposit. | 1129-003 | -16,020.00 | | 17,289.10 |
| * 01/27/10 | | Bank of America | Computer server costs.<br>To reverse wire transfer erroneously entered as<br>deposit. | 1129-003 | -14,120.45 | | 3,168.65 |
| 01/29/10 | 000237 | Director of Employment Security<br>P.O. Box 803414<br>Chicago, IL  60680-3414 | Unemployment Taxes<br>UI-3-40<br>2ND QUARTER 2009<br>ILLINOIS ACCOUNT NUMBER 4416424-3 | 2820-000 | | 57.12 | 3,111.53 |
| 01/29/10 | 000238 | UNITED STATES TREASURY | FUTA - 2009<br>FEIN 20-1673760<br>941 - 2009 | 2820-000 | | 398.96 | 2,712.57 |
| | | | Page Subtotals | | -30,140.45 | 59,223.96 | |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3315  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/29/10 | 000239 | POSTMASTER | POSTAGE<br>Postage - 1099s and Federal and Illinois Unemployment Tax Returns. | 2990-000 | | 15.80 | 2,696.77 |
| 03/02/10 | 000240 | East Bank Records Storage<br>1200 West 35th Street<br>Chicago, IL  60609 | Record Storage | 2410-000 | | 1,325.28 | 1,371.49 |
| 05/31/10 | 000241 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 120<br>NEW ORLEANS, LA  70139 | BLANKET BOND 2/1/10 - 2/1/11 | 2300-000 | | 333.15 | 1,038.34 |
| 10/17/10 | 000242 | Automatic Data Processing<br>Attn: Angela Coppola<br>100 Northwest Point Blvd.<br>Elk Grove Village, IL 60007 | 4th Quarter 2008 941 - Copies | 2990-000 | | 73.00 | 965.34 |
| 03/08/11 | 000243 | International Sureties, Ltd.<br>701 Poydras Street - Suite 420<br>New Orleans, LA  70139 | Blanket Bond Premium | 2300-000 | | 176.42 | 788.92 |
| 08/31/11 | 000244 | Jackleen De Fini, C.S.R., RPR<br>U.S. Courthouse<br>219 South Dearborn Street<br>Suite 661/667<br>Chicago, IL  60604 | Transcript | 2990-000 | | 72.75 | 716.17 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.91 | 715.26 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.88 | 714.38 |
| 04/05/12 | 000245 | International Sureties, Ltd.<br>701 Poydras Street<br>New Orleans, LA  70139 | Blanket Bond<br>Bond # 016026455 | 2300-000 | | 714.38 | 0.00 |

| | | Page Subtotals | | | 0.00 | 2,712.57 | |

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

Page: 34

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          08-34113  -JPC
Case Name:    REPUBLIC WINDOWS & DOORS LLC

Trustee Name:              Phillip D. Levey
Bank Name:                  BANK OF AMERICA
Account Number / CD #:    *******3315  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******3760
For Period Ending:  05/14/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,450,000.00 | COLUMN TOTALS | 945,408.43 | 945,408.43 | 0.00 |
| Memo Allocation Disbursements: | 1,433,980.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
|  |  | Subtotal | 945,408.43 | 945,408.43 | |
| Memo Allocation Net: | 16,020.00 | Less:  Payments to Debtors | | 0.00 | |
|  |  | Net | 945,408.43 | 945,408.43 | |

Page Subtotals                    0.00                    0.00

Ver: 22.01a

**FORM 2**

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/11/09 | 1 | KB HOME ILLINOIS, INC. | Collection | 1121-000 | 16,522.75 | | 16,522.75 |
| 11/11/09 | 10 | ComEd | Refund | 1129-000 | 690.50 | | 17,213.25 |
| * 11/12/09 | | CENTEX HOMES ILLINOIS | ACCOUNTS RECEIVABLE | 1121-003 | 42,075.49 | | 59,288.74 |
| 11/16/09 | 18 | SERIOUS MATERIALS | Inventory Payment re Republic Sale | 1129-000 | 104,710.13 | | 163,998.87 |
| | | 1250 ELKO DRIVE | | | | | |
| | | SUNNYVALE, CA  94089 | | | | | |
| 03/03/10 | 000101 | Breakpoint LLC | Storage of Computers | 2410-000 | | 2,750.00 | 161,248.87 |
| | | George E. Hall III | Per Order 10-15-09. | | | | |
| | | 1821 Walden Office Square | | | | | |
| | | Suite 400 | | | | | |
| | | Schaumburg, IL  60173 | | | | | |
| 08/11/10 | 000102 | East Bank Storage | Record Storage | 6920-000 | | 1,736.60 | 159,512.27 |
| | | Attention:  Victor Orozco | | | | | |
| | | 1200 West 35th Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 09/01/10 | 20 | Strongbow, Inc. | Preference Settlement | 1241-000 | 4,530.92 | | 164,043.19 |
| | | 320 West 194th Street | | | | | |
| | | Glenwood, IL  60425 | | | | | |
| 09/01/10 | 21 | Levin Schreder & Carey, Ltd. | Preference Settlement | 1241-000 | 5,934.95 | | 169,978.14 |
| | | 120 North LaSalle Street, 38th Floor | | | | | |
| | | Chicago, IL  60602 | | | | | |
| 09/01/10 | 22 | Old Castle Glass | Preference Settlement | 1241-000 | 2,000.00 | | 171,978.14 |
| | | 4161 South Morgan Street | | | | | |
| | | Chicago, IL  60609 | | | | | |
| 09/01/10 | 23 | Larson Construction, Inc. | Preference Recovery | 1241-000 | 4,057.44 | | 176,035.58 |
| | | 405 East 19th Street | | | | | |
| | | Hibbing, MN  55746 | | | | | |
| 09/01/10 | 24 | RJN Future Enterprises, Inc. | Preference Recovery | 1241-000 | 1,329.57 | | 177,365.15 |
| | | 6719 Church Street | | | | | |

| | | | Page Subtotals | | 181,851.75 | 4,486.60 | |

Ver: 22.01a

FORM 2

Page:   36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-34113  -JPC | | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | |
| For Period Ending: | 05/14/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Morton Grove, IL  60053 | | | | | |
| 09/09/10 | 25 | Auburn Hills Div. of American Colony H. | Preference Settlement | 1241-000 | 363.79 | | 177,728.94 |
| 09/09/10 | 26 | McShane Construction Company LLC | Preference Settlement | 1241-000 | 127,003.73 | | 304,732.67 |
| 10/25/10 | 27 | State of Michigan | Preference Settlement | 1241-000 | 50,000.00 | | 354,732.67 |
| 10/25/10 | 28 | Premier Quality Windows | Preference Settlement | 1241-000 | 1,472.52 | | 356,205.19 |
| | | 1981 Wiesbrook Drive Unit AF | | | | | |
| | | Oswego, IL | | | | | |
| *   10/27/10 | | CENTEX HOMES ILLINOIS | ACCOUNTS RECEIVABLE | 1121-003 | -42,075.49 | | 314,129.70 |
| | | | Payee stopped payment on check. | | | | |
| *   11/04/10 | 000103 | Bank of America | Collections Distribution | 4210-003 | | 89,538.77 | 224,590.93 |
| | | | Distribution pursuant to Order dated October 15, 2009, authorizing same pursuant to Collections Distribution Agreement with Bank of American re collection of accounts receivable and recovery of avoidable transfers. | | | | |
| *   11/04/10 | 000103 | Bank of America | Loan Repayment Per Agreement | 4210-003 | | -89,538.77 | 314,129.70 |
| | | | Check printed incorrectly. | | | | |
| 11/04/10 | 000104 | Bank of America | Collections Distribution | 4210-000 | | 89,538.77 | 224,590.93 |
| | | | Distribution pursuant to Order dated October 15, 2009, authorizing same pursuant to Collections Distribution Agreement with Bank of American re collection of accounts receivable and recovery of avoidable transfers. | | | | |
| 11/10/10 | 000105 | Bankruptcy Services Group | Collection Fees & Expenses | | | 2,454.33 | 222,136.60 |
| | | 1701 Gold Road | Amount due per Invoice #RW001 dated 8-31-10. | | | | |
| | | Tower 2 - Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| | | | Fees | 2,185.99 | 3991-000 | | |
| | | | Expenses | 268.34 | 3992-000 | | |

| | Page Subtotals | 136,764.55 | 91,993.10 |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/10/10 | 000106 | Bankruptcy Services Group<br>1701 Gold Road<br>Tower 2 - Suite 100<br>Rolling Meadows, IL  60008 | Collection Fees & Expenses<br>Amount due per Invoice #RW002 dated 9-30-10. | | | 15,444.03 | 206,692.57 |
| | | | Fees         15,417.15 | 3991-000 | | | |
| | | | Expenses        26.88 | 3992-000 | | | |
| 11/10/10 | 000107 | Phillip D. Levey | TRUSTEE FEE<br>Fees pursuant to Collection Distributions Agreement<br>for amounts collected during the period 11-1-09<br>through 10-31-10. | 2100-000 | | 9,558.49 | 197,134.08 |
| 12/03/10 | 000108 | EAST BANK RECORDS STORAGE<br>1200 West 35th Street<br>Chicago, IL  60609 | Record Storage<br>Period 9/1/10 - 12/31/10 per Statement #905199 | 2410-000 | | 1,325.28 | 195,808.80 |
| 12/29/10 | 29 | Newell Rubbermaid | Preference Settlement<br>Paid on account of preference recovery from Ashland<br>Products. | 1241-000 | 11,500.00 | | 207,308.80 |
| 12/29/10 | 30 | Laner Muchin | Preference Settlement | 1241-000 | 1,301.25 | | 208,610.05 |
| 12/29/10 | 31 | Solutions Systems, Inc. | Preference Settlement | 1241-000 | 4,780.00 | | 213,390.05 |
| 12/29/10 | 32 | Ed's Construction | Preference Settlement - Partial | 1241-000 | 227.13 | | 213,617.18 |
| 12/29/10 | 33 | Woodland Engineering Co. | Preference Settlement | 1241-000 | 3,110.45 | | 216,727.63 |
| 12/29/10 | 34 | YRC Worldwide, Inc. | Preference Settlement | 1241-000 | 2,500.00 | | 219,227.63 |
| 12/29/10 | 35 | Bostik, Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 224,227.63 |
| 12/29/10 | 36 | DAC Products, Inc. | Preference Settlement | 1241-000 | 12,790.50 | | 237,018.13 |
| 12/29/10 | 37 | Venture Tape Corp. | Preference Settlement | 1241-000 | 4,500.00 | | 241,518.13 |
| 12/29/10 | 32 | Ed's Construction | Preference Settllement - Balance | 1241-000 | 1,135.65 | | 242,653.78 |
| 12/29/10 | 38 | Titan Builders, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 243,653.78 |
| 12/29/10 | 39 | H-O Products Corp. | Preference Settlement | 1241-000 | 1,250.00 | | 244,903.78 |
| 12/29/10 | 40 | Hoehn Replacement Windows | Preference Settlement | 1241-000 | 285.79 | | 245,189.57 |
| 12/29/10 | 41 | Windows Support Systems, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 246,189.57 |

Page Subtotals    50,380.77    26,327.80

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/10 | 42 | Sturtz Machinery, Inc. | Preference Settlement | 1241-000 | 906.00 | | 247,095.57 |
| 02/23/11 | 43 | Preferred Aluminium Trim & Siding, Inc. | Settlement - Preference | 1241-000 | 716.39 | | 247,811.96 |
| 02/23/11 | 41 | Windows Support Systems, Inc. | Settlement - Preference | 1241-000 | 1,000.00 | | 248,811.96 |
| 02/23/11 | 39 | H-O Products Corporation | Settlement-Preference | 1241-000 | 1,250.00 | | 250,061.96 |
| 02/23/11 | 39 | H-O Products Corporation | Settlement-Preference | 1241-000 | 1,250.00 | | 251,311.96 |
| 02/23/11 | 44 | Home Base, Inc. | Settlement-Preference | 1241-000 | 202.94 | | 251,514.90 |
| 02/23/11 | 45 | Allure Home Improvements, Inc. | Settlement-Preference | 1241-000 | 19,872.74 | | 271,387.64 |
| 02/23/11 | 46 | Allure Designs, Inc. | Settlement-Preference | 1241-000 | 1,692.79 | | 273,080.43 |
| 02/23/11 | 47 | Mr. Windows, Inc. | Settlement-Preference | 1241-000 | 2,522.57 | | 275,603.00 |
| 02/23/11 | 41 | Windows Support Systems, Inc. | Settlement-Preference | 1241-000 | 1,000.00 | | 276,603.00 |
| 02/23/11 | 48 | Globe Exteriors, Inc. | Settlement-Preferences | 1241-000 | 144.80 | | 276,747.80 |
| * 03/02/11 | 49 | TK Advisors, Ltd. | Settlement - Preference | 1241-003 | 11,277.50 | | 288,025.30 |
| 03/24/11 | 50 | Skender Construction Co. Near North National Title LLC | ACCOUNTS RECEIVABLE | 1121-000 | 9,621.64 | | 297,646.94 |
| 03/24/11 | 39 | H-O Products Corporation | Preference Settlement | 1241-000 | 1,250.00 | | 298,896.94 |
| 03/24/11 | 41 | Windows Support Systems, Inc. | Preference Settlement | 1241-000 | 1,000.00 | | 299,896.94 |
| 03/24/11 | 51 | Lupel Weininger LLP | Preference Settlement | 1241-000 | 9,000.00 | | 308,896.94 |
| 03/24/11 | 51 | Lupel Weininger LLP | Preference Settlement | 1241-000 | 9,000.00 | | 317,896.94 |
| 03/24/11 | 52 | PPG Industries, Inc. | Preference Settlement | 1241-000 | 25,645.95 | | 343,542.89 |
| 03/24/11 | 53 | Allmetal, Inc. | Preference Settlement | 1241-000 | 3,681.36 | | 347,224.25 |
| 03/24/11 | 54 | W.W. Grainger, Inc. | Preference Settlement | 1241-000 | 3,300.00 | | 350,524.25 |
| 04/23/11 | 000109 | East Bank Storage 1200 West 35th Street Chicago, IL  60609 | Record Stiorage Charges | 2410-000 | | 1,325.28 | 349,198.97 |
| 06/09/11 | 55 | Ultra-Pak, Inc. 49 Newbold Rd. Fairless Hills, PA  19030 | Preference - Settlement | 1241-000 | 8,000.00 | | 357,198.97 |
| 06/09/11 | 56 | Metro Express Messenger & Trucking P.O. Box 10129 | Preference Settlement | 1241-000 | 500.00 | | 357,698.97 |

Page Subtotals     112,834.68     1,325.28

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

FORM 2

Page: 39

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60610 | | | | | |
| 06/09/11 | 57 | Enterprise Fleet Management, Inc. | Preference Settlement | 1241-000 | 10,126.08 | | 367,825.05 |
| | | 2600 South Hanley | | | | | |
| | | Suite 460 | | | | | |
| | | Saint Louis, MO 63144 | | | | | |
| 06/09/11 | 58 | Midwest Welding Supply, Inc. | Preference Settlement | 1241-000 | 3,500.00 | | 371,325.05 |
| 06/10/11 | 59 | DNR Construction | Receivable Settlement | 1121-000 | 11,519.00 | | 382,844.05 |
| | | 5803 Edward Dr. | | | | | |
| | | Oak Forest, IL 60452 | | | | | |
| 06/10/11 | 60 | Munar Corporation | Preference Settlement | 1241-000 | 500.00 | | 383,344.05 |
| 06/10/11 | 61 | Ventana USA | Prefernce Settlement | 1241-000 | 6,500.00 | | 389,844.05 |
| 06/10/11 | 62 | Wright Express Corporation | Preference Settlement | 1241-000 | 3,141.98 | | 392,986.03 |
| 06/10/11 | 63 | Minnesota Department of Revenue | Preference Settlement | 1241-000 | 4,247.50 | | 397,233.53 |
| 06/10/11 | 64 | Big Bay Lumber Company | Preference Settlement | 1241-000 | 2,600.00 | | 399,833.53 |
| 06/24/11 | 65 | Illinois Department of Revenue | Preference Settlement | 1241-000 | 5,000.00 | | 404,833.53 |
| 06/24/11 | 66 | Waste Management | Prefernce Settlement | 1241-000 | 4,650.00 | | 409,483.53 |
| 07/07/11 | 000110 | Bankruptcy Services Group | Collections-Commission | | | 8,146.81 | 401,336.72 |
| | | 1701 Golf Road | Amount due per Invoice #RW003 dated 10-30-10. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL 60008 | | | | | |
| | | | Fees　　　8,109.75 | 3991-000 | | | |
| | | | Expenses　　　37.06 | 3992-000 | | | |
| 07/07/11 | 000111 | Bankruptcy Services Group | Collection Fees & Expenses | | | 3,652.12 | 397,684.60 |
| | | 1701 Golf Road | Amount due per Invoice #RW004 dated 11-30-10. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL 60008 | | | | | |
| | | | Fees　　　3,631.64 | 3991-000 | | | |
| | | | Expenses　　　20.48 | 3992-000 | | | |
| 07/07/11 | 000112 | Bankruptcy Services Group | Collection Fees & Expenses | | | 3,844.67 | 393,839.93 |

| | Page Subtotals | 51,784.56 | 15,643.60 | |
|---|---|---|---|---|

Ver: 22.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1701 Golf Road | Amount due per invoice #RW006 dated 1-31-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| | | | Fees            3,817.55 | 3991-000 | | | |
| | | | Expenses          27.12 | 3992-000 | | | |
| 07/07/11 | 000113 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 600.00 | 393,239.93 |
| | | 1701 Golf Road | Amount due per invoice #RW007 dated 2-28-10. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/07/11 | 000114 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 6,232.24 | 387,007.69 |
| | | 1701 Golf Road | Amount due per invoice #RW008 dated 3-31-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/07/11 | 000115 | Bankruptcy Services Group | Collection Fees & Expenses | 3991-000 | | 1,538.70 | 385,468.99 |
| | | 1701 Golf Road | Amount due per invoice RW009 dated 4-30-11. | | | | |
| | | Tower 2 Suite 100 | | | | | |
| | | Rolling Meadows, IL  60008 | | | | | |
| 07/13/11 | 67 | Deco Products, LLLP | Preference Settlement | 1241-000 | 10,250.00 | | 395,718.99 |
| 07/13/11 | 68 | Chase Bank USA, NA | Preference Settlement | 1241-000 | 6,500.00 | | 402,218.99 |
| 08/24/11 | 69 | Amesbury Industries, Inc. | Settlement-Preference | 1241-000 | 110,000.00 | | 512,218.99 |
| 09/13/11 | 70 | Root Brothers Mfg. & Supply Co. | Settlement-Preference | 1241-000 | 7,750.00 | | 519,968.99 |
| 09/13/11 | 71 | Aetna Plywood | Settlement-Preference | 1241-000 | 18,228.58 | | 538,197.57 |
| 09/13/11 | 72 | Airgas | Settlement-Preference | 1241-000 | 3,464.91 | | 541,662.48 |
| 09/14/11 | 73 | General Siding & Roofing Supply COmpany | Account Receivable-Settlement | 1121-000 | 9,795.87 | | 551,458.35 |
| 09/14/11 | 74 | General American Life Insurance Company | Preference - Settlement | 1241-000 | 15,485.16 | | 566,943.51 |
| 09/14/11 | 75 | Cardinal Glass Industries, Inc. | Preference-Settlement | 1241-000 | 40,500.00 | | 607,443.51 |
| 09/14/11 | 76 | Ruan Transport Corporation | Preference- Settlement | 1241-000 | 9,322.25 | | 616,765.76 |
| 09/14/11 | 77 | Veka, Inc. | Preference-Settlement | 1241-000 | 16,500.00 | | 633,265.76 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 806.70 | 632,459.06 |

| | Page Subtotals | 247,796.77 | 9,177.64 |
|---|---|---|---|

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 118)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   41

Exhibit 9

Case No:     08-34113  -JPC

Case Name:   REPUBLIC WINDOWS & DOORS LLC

Taxpayer ID No:   *******3760

For Period Ending: 05/14/19

Trustee Name:   Phillip D. Levey

Bank Name:   BANK OF AMERICA

Account Number / CD #:   *******3328  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/11 | 78 | Barry W. Dubin | Partial Settlement-Barry W. Dubin D&O claim litigation. | 1249-000 | 50,000.00 | | 682,459.06 |
| 11/06/11 | 79 | E.Z. Construction Services, Inc. | Account Receivable | 1221-000 | 350.00 | | 682,809.06 |
| 11/06/11 | 80 | Joes AK Construction Co. | Account Receivable | 1221-000 | 200.00 | | 683,009.06 |
| 11/06/11 | 81 | Absalute Vinyl Window & Siding Co. | Account Receivable | 1221-000 | 2,125.47 | | 685,134.53 |
| 11/06/11 | 82 | Exterior Energy Consultants, Inc. | Account Receivable | 1221-000 | 10,682.57 | | 695,817.10 |
| 11/07/11 | 000116 | Breakpoint LLC | Storage of Computers Billings February 28, 2010 thru October 31, 2011, per Order of October 15 , 2009. | 2410-000 | | 3,937.50 | 691,879.60 |
| 11/08/11 | 83 | Guardian Industries Corp. | Settlement-Preference | 1241-000 | 50,250.00 | | 742,129.60 |
| 11/08/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 752,129.60 |
| 11/08/11 | 48 | Globe Exteriors, Inc. | Settlement-Preference | 1241-000 | 3,750.00 | | 755,879.60 |
| 11/08/11 | 85 | Providence Real Estate Development LLC | Settlement-Account Receivable | 1221-000 | 6,500.00 | | 762,379.60 |
| 11/08/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 772,379.60 |
| 11/08/11 | 86 | Mighty Pac, Inc. | Settlement-Preference | 1241-000 | 21,000.00 | | 793,379.60 |
| 11/09/11 | 000117 | East Bank Records Management 1200 West 35th Street Chicago, IL  60609 | Storage Charges Statements 5/18/11 - 10/20/11 | 2420-000 | | 2,328.74 | 791,050.86 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 876.52 | 790,174.34 |
| 12/09/11 | 87 | Virginia Department of Taxation | Recovery-Preference | 1241-000 | 5,918.46 | | 796,092.80 |
| 12/09/11 | 87 | Virginia Department of Taxation | Recovery-Preference | 1241-000 | 1,365.12 | | 797,457.92 |
| 12/09/11 | 88 | Humana | Settlement-Preference Paid on behalf of The Dental Concern. | 1241-000 | 500.00 | | 797,957.92 |
| 12/09/11 | 89 | Richmond American Homes of Illinois, Inc | Settlement | 1241-000 | 10,000.00 | | 807,957.92 |
| 12/09/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 817,957.92 |
| 12/09/11 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 3,000.00 | | 820,957.92 |
| 12/09/11 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 821,957.92 |
| 12/15/11 | 000118 | Stetler, Duffy & Rotert, Ltd. Lynch & Stern, LLP | Attorney Fees Attorney Fees Per Order Dated December 15, 2011. | 3210-000 | | 100,000.00 | 721,957.92 |

Page Subtotals      196,641.62      107,142.76

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    42

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/11 | 000119 | Stetler, Duffy & Rotert, Ltd. | Attorney Expenses | 3220-000 | | 5,048.68 | 716,909.24 |
| | | | Attorney Expenses Per Order Dated December 15, 2011, | | | | |
| 12/15/11 | 000120 | Lynch & Stern, LLP | Attorney Expenses | 3220-000 | | 4,729.52 | 712,179.72 |
| | | | Attorney Expenses Per Order Dated Decmber 15, 2011. | | | | |
| 12/21/11 | 78 | Realization Advisors, Inc. | Settlement-Michael Kayman | 1241-000 | 250,000.00 | | 962,179.72 |
| 12/22/11 | 000121 | Breakpoint LLC | Server Mantenance | 2420-000 | | 675.00 | 961,504.72 |
| | | | System X Maintenance Charges per invoice dated June 30, 2010, paid pursuant to Court Order dated December 21, 2011. | | | | |
| 12/22/11 | 000122 | Breakpoint LLC | Server Maintence Charges | 2420-000 | | 787.50 | 960,717.22 |
| | | | System X Maintenance Charges per invoice dated January 31, 2011, paid pursuant to Court Order dated December 21, 2011. | | | | |
| 12/26/11 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 970,717.22 |
| 01/16/12 | 90 | AquaSurTech OEM | Setttlement Installment-Preference | 1241-000 | 1,000.00 | | 971,717.22 |
| 01/16/12 | 84 | American Wholesale Builders Co. | Settlement - Accont Receivable | 1221-000 | 10,000.00 | | 981,717.22 |
| 01/16/12 | 79 | EZ Construction Services, Inc. | Settlement-Account Receivable | 1221-000 | 5,000.00 | | 986,717.22 |
| 01/17/12 | 91 | Wells Fargo Bank, NA | Settlement-Fraudulent Conveyance | 1241-000 | 13,367.90 | | 1,000,085.12 |
| 01/17/12 | 91 | Wells Fargo Bank, NA | Settlement-Fraudlulent Conveyance | 1241-000 | 8,827.00 | | 1,008,912.12 |
| 01/17/12 | 000123 | Breakpoint, LLC | Server Maintencance Charges | 2420-000 | | 450.00 | 1,008,462.12 |
| | | 1065 KIngwood Lane | Server maintenance diagnostics & HP Support | | | | |
| | | Suite 100 | charges per invoice dated June 30, 2011, paid | | | | |
| | | Lake Zurich, IL  60047 | pursuant to Court Order dated December 21, 2011. | | | | |
| 01/27/12 | 92 | Ja-Mar Windows, Inc. | Setttlement-Account Receivable | 1221-000 | 11,000.00 | | 1,019,462.12 |
| 01/27/12 | 93 | Trustee v. Vision Industries Group, Inc. | Settlement-Account Receivable | 1221-000 | 2,500.00 | | 1,021,962.12 |
| 01/27/12 | 94 | Trustee v. Walsh Construction Company | Settlement-Account Receivable | 1221-000 | 31,799.40 | | 1,053,761.52 |
| 02/13/12 | 000124 | Bank of America | Collections Payment | 4210-000 | | 663,869.22 | 389,892.30 |

| | | | Page Subtotals | 343,494.30 | 675,559.92 | |

Ver: 22.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| | |
|---|---|
| Case No: | 08-34113  -JPC |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC |
| Taxpayer ID No: | *******3760 |
| For Period Ending: | 05/14/19 |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 135 South LaSalle Street - Suite 925 Chicago, IL 60603 | Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement for collections through January 27, 2012. | | | | |
| 02/13/12 | 000125 | Phillip D. Levey | Interim Trustee Fees Interim Trustee Fees per Order dated December 21, 2011. Pursuant to Order dated December 21, 2011, interim turstee fees on Collections Distribution Agreement payment to Bank of America of $663,869.22 on February 13, 2012. | 2100-000 | | 19,916.08 | 369,976.22 |
| * 02/13/12 | 000126 | Clerk, U.S. Bankruptcy Court | Adversary Filling Fees 10 A 02314 - 02318      10 A 02499 - 02512 10 A 02320 - 02329      10 A 02514 - 02528 10 A 02442                  11 A 00679 - 00683 10 A 02446 - 02448      11 A 00685 - 00687 10 A 02450 - 02455      11 A 00689 - 00690 10 A 02458 - 02459      11 A 00704 - 00706 10 A 02461 - 02464      11 A 00708 - 00714 10 A 02485 - 02486      11 A 00725 - 00732 | 2700-003 | | 22,500.00 | 347,476.22 |
| * 02/22/12 | 000126 | Clerk, U.S. Bankruptcy Court | Adversary Filling Fees Check issued in wrong amount by mistake. | 2700-003 | | -22,500.00 | 369,976.22 |
| 02/22/12 | 000127 | Clerk, U.S. Bankruptcy Court | Deferred Adversary Filing Fees 10 A 02314 - 02318      10 A 02499 - 02512 10 A 02320 - 02329      10 A 02514 - 02528 10 A 02442                  11 A 00679 - 00683 10 A 02446 - 02448      11 A 00685 - 00687 10 A 02450 - 02455      11 A 00689 - 00690 10 A 02458 - 02459      11 A 00704 - 00706 10 A 02461 - 02464      11 A 00708 - 00714 10 A 02485 - 02486      11 A 00725 - 00732 | 2700-000 | | 22,250.00 | 347,726.22 |

Page Subtotals                    0.00          42,166.08

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 348,726.22 |
| 02/24/12 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 358,726.22 |
| 02/24/12 | 95 | Best Windows, Inc. | Settlement-Account Receivable | 1221-000 | 3,000.00 | | 361,726.22 |
| 02/24/12 | 000128 | Clerk, U.S. Bankruptcy Court | Deferred Adversary Filing Fee | 2700-000 | | 250.00 | 361,476.22 |
| 03/06/12 | 000129 | Bankruptcy Services Group Steven J. Gelsosomo, President 2413 W. Algonquin Rd., Suite 112 Algonquin, IL  60102 | Collection Fees $13,200.00 per Invoice RW011 dated 7-25-11. $7,933.66 per Invoice RW015 $2,287.23 per Invoice RW011A dated 7-31-11. dated 2-28-11. $5,609.87 per Invoice RW012 dated 8-31-11. $3,477.97 per Invoice RW013 dated 9-30-11. $1,200.00 per Invoice RW014 dated 10-31-11. Contingent fees re colleciton of accounts receivable, preferences and fraudulent conveyances. | 3991-000 | | 33,708.73 | 327,767.49 |
| 03/07/12 | 000130 | William J. Factor, Ltd. 105 West Madison Street Suite 1500 Chicago, IL  60602 | ATTORNEY FEES Contingent fees per Invoice #449 dated February 11, 2012. | 3210-000 | | 24,953.63 | 302,813.86 |
| 03/07/12 | 000131 | William J. Factor, Ltd. 105 West Madison Street Suite 1500 Chicago, IL  60602 | Attorney Expenses Expenses per invoice #449 dated February 11, 2012 | 3220-000 | | 8,402.31 | 294,411.55 |
| 04/05/12 | 000132 | International Sureties, Ltd. 701 Poydras Street New Orleans, LA  70139 | Blanket Bond Bond # 016026455 | 2300-000 | | 126.86 | 294,284.69 |
| 04/05/12 | 000133 | East Bank Records on 35th Street 1200 West 35th Street Chicago, IL  60609 | Record Storage Storage Charges Per Statement Dated 4/5/12  For The Period 12/1/11 thru 4/30/12. | 2410-000 | | 1,863.60 | 292,421.09 |
| 04/08/12 | 96 | Home Town Restyling 1205 N. Center Point Road | SETTLEMENT-Account Receivable | 1221-000 | 5,000.00 | | 297,421.09 |

Page Subtotals          19,000.00          69,305.13

Ver: 22.01a

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit 9

| Case No: | 08-34113 -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/08/12 | 96 | Hiawatha, Iowa<br>Home Town Restyling<br>1205 N. Center Point Road<br>Hiawatha, Iowa | SETTLEMENT-Account Receivable | 1221-000 | 5,000.00 | | 302,421.09 |
| 04/08/12 | 84 | American Wholesale Builders Co.<br>4768 S. Atlanta Rd.<br>Smyrna, GA  30080 | SETTLEMENT - Account Receivalble | 1221-000 | 10,000.00 | | 312,421.09 |
| 04/09/12 | 97 | Fabrication Specialties, Inc.<br>8301 South 77th Avenue<br>Bridgeview, IL  60455 | SETTLEMENT<br>Preference | 1241-000 | 4,819.00 | | 317,240.09 |
| 04/09/12 | 90 | AquaSurTech OEM | SETTLEMENT INSTALLMENT<br>Preference | 1241-000 | 1,000.00 | | 318,240.09 |
| 04/09/12 | 90 | AquaSurTech OEM | SETTLEMENT INSTALLMENT<br>Preference | 1241-000 | 1,000.00 | | 319,240.09 |
| 04/09/12 | 000134 | Michael Goldman<br>Michael Goldman & Associates, LLC<br>655 Deerfield Rd. Ste 100 pmb 325<br>Deerfield, IL  60015 | Retainer - Insolvency Expert<br>Retainer per Order of April 3, 2012. | 3731-000 | | 15,000.00 | 304,240.09 |
| 04/11/12 | 98 | United Healthcare Services, Inc.<br>PO Box 1459<br>Minneapolis, MN  55440 | SETTLEMENT | 1241-000 | 45,000.00 | | 349,240.09 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | Settlement | 1221-000 | 113.23 | | 349,353.32 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | SETTLEMENT | 1221-000 | 113.23 | | 349,466.55 |
| 04/11/12 | 99 | Chicago Title and Trust Company<br>1971 W. Downer Place<br>Aurora, IL  60506 | SETTLEMENT | 1221-000 | 4,881.39 | | 354,347.94 |

|  | Page Subtotals | 71,926.85 | 15,000.00 |

Ver: 22.01a

FORM 2

Page:   46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-34113  -JPC | |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | |
| | | |
| Taxpayer ID No: | *******3760 | |
| For Period Ending: | 05/14/19 | |

| | |
|---|---|
| Trustee Name: | Phillip D. Levey |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/12 | 99 | Chicago Title and Trust Company 1971 W. Downer Place Aurora, IL  60506 | SETTLEMENT | 1221-000 | 5,142.89 | | 359,490.83 |
| 04/11/12 | 99 | Red Seal Development Corp. 425 Huehl Road Building 18 Northbrook, IL  60062 | SETTLEMENT | 1221-000 | 16,749.26 | | 376,240.09 |
| 05/16/12 | 90 | AquaSurTech OEM | SETTLEMENT-PREFERENCE | 1241-000 | 1,000.00 | | 377,240.09 |
| 05/16/12 | 95 | Best Windows, Inc. 1112 Cleveland Ave. La Grange Park, IL | SETTLEMENT | 1221-000 | 2,000.00 | | 379,240.09 |
| 05/16/12 | 84 | American Wholesale Builders Co. 4768 S. Atlanta Rd. Smyrna, GA | SETTLEMENT-Account Receivable | 1221-000 | 10,000.00 | | 389,240.09 |
| 05/16/12 | 100 | Smithfield Construction Group, Inc. 400 W. Huron St. Chicago, IL | SETTLEMENT | 1221-000 | 68,000.00 | | 457,240.09 |
| 05/16/12 | 84 | American Wholesale Builders Co. 4768 S. Atlanta Rd. Syrna, GA | SETTLEMENT-Account Receivable | 1221-000 | 10,000.00 | | 467,240.09 |
| 05/16/12 | 79 | E.Z. Construction Services Inc. | SETTLEMENT RECEIVABLE | 1221-000 | 7,500.00 | | 474,740.09 |
| 05/18/12 | 101 | Chubb Insurance Company 15 Mountain View Rd. P.O. Box 1616 Warren, NJ  07059 | Insurance Recovery | 1249-000 | 500,000.00 | | 974,740.09 |
| 05/30/12 | 000135 | Lynch & Stern LLP | ATTORNEY FEES Fees per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company. | 3210-000 | | 83,333.34 | 891,406.75 |
| 05/30/12 | 000136 | Carpenter Lipps & Leland LLP | ATTORNEY FEES | 3210-000 | | 83,333.33 | 808,073.42 |

| | | |
|---|---|---|
| Page Subtotals | 620,392.15 | 166,666.67 |

Ver: 22.01a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 47

Exhibit 9

| Case No: | 08-34113  -JPC | | | Trustee Name: | | Phillip D. Levey |
|---|---|---|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | | | Bank Name: | | BANK OF AMERICA |
| | | | | Account Number / CD #: | | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | | | | |
| For Period Ending: | 05/14/19 | | | Blanket Bond (per case limit): | | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/12 | 000137 | Lynch & Stern LLP | Fees per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company. ATTORNEY EXPENSES Expenses per Order dated May 8, 2012, re recovery re theft on crime insurance policy issued by Chubb Insurance Company. | 3220-000 | | 412.82 | 807,660.60 |
| 06/07/12 | 90 | AquaSurTech OEM | SETTLEMENT-PREFERENCE | 1241-000 | 1,000.00 | | 808,660.60 |
| 06/19/12 | 102 | MidAmerican Energy Company | Settlement-Preference | 1241-000 | 16,375.00 | | 825,035.60 |
| 06/19/12 | 96 | Home Town Restyling (Wire Received by William Factor | Settlement-Account Receivable | 1221-000 | 10,000.00 | | 835,035.60 |
| 06/19/12 | 84 | American Wholesale Builders Co. | Settlement-Account Receivable | 1221-000 | 8,564.67 | | 843,600.27 |
| 06/25/12 | 000138 | Bank of America 135 S. LaSalle St., Suite 925 Chicago, IL  60603 | Collections Distriubtion Payment Payment pursuant to Order dated December 21, 2011, re Collections Distribution Agreement re collections for the period January 28, 2012, through June 19, 2012. | 4210-000 | | 468,026.25 | 375,574.02 |
| 06/25/12 | 000139 | Phillip D. Levey | Interim Trustee Fees Interim Trustee fees pursuant to Order dated December 21, 2011, on Collections Distribution Agreement payment to Bank of America of $468,026.25 on June 25, 2012. | 2100-000 | | 14,040.79 | 361,533.23 |
| 07/16/12 | 103 | Law Office of William J. Factor, Ltd. (William Ryan Homes) | SETTLEMENT-Receivable | 1221-000 | 25,000.00 | | 386,533.23 |
| 07/16/12 | 84 | American Wholesale Builders Co. 4768 S. Atlanata Rd. Smyrna, GA  30080 | SETTLEMENT-Receivable | 1221-000 | 10,000.00 | | 396,533.23 |
| 07/16/12 | 95 | Best Windows, Inc. | Settlement-Receivable | 1221-000 | 2,000.00 | | 398,533.23 |
| 07/16/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 399,533.23 |

| | | Page Subtotals | | | 73,939.67 | 482,479.86 | |

Ver: 22.01a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  48

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
|---|---|---|---|
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/12 | 104 | Flat Glass Antitrust Litigation Settlement Administrator PO Box 4199 Portland, OR  97208 | Settlement- | 1249-000 | 321.32 | | 399,854.55 |
| 08/02/12 | 000140 | William J. Factor, Ltd. 105 West Madiosn Street Suite 1500 Chicago, IL  60602 | ATTORNEY FEES Contingent fees per Invoice #582 dated June 26, 1012, revised July31, 2012. | 3210-000 | | 16,035.52 | 383,819.03 |
| 08/02/12 | 000141 | William J. Factor, Ltd. 105 West Madiosn Street Suite 1500 Chicago, IL  60602 | Attorney Expenses Attorney expenses per Invoice #582, dated June 26, 2012, revised July 31, 2012. | 3220-000 | | 2,504.91 | 381,314.12 |
| 08/15/12 | 90 | AquaSurTech OEM | Settlement-Preference | 1241-000 | 1,000.00 | | 382,314.12 |
| 08/15/12 | 96 | William J. Factor (Home Town Restyling) | Settlement-Receivable-5th Payt | 1221-000 | 5,000.00 | | 387,314.12 |
| 08/15/12 | 105 | Mulligan Construction Window Replacement 32700 W. Eight Mile Farmington, MI  48336 | Settlment-Receivable-Installment | 1221-000 | 6,200.00 | | 393,514.12 |
| 08/15/12 | 105 | Mulligan Construction Window Replacment | Settlement-Receivable-Installment | 1221-000 | 6,200.00 | | 399,714.12 |
| * 08/29/12 | | TK Advisors, Ltd. | To correct typo re deposit amount. | 1241-003 | | 50.00 | 399,664.12 |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 399,664.12 | 0.00 |
| * 10/19/17 | 49 | TK Advisors, Ltd. | Settlement - Preference Deposit was entered in wrong amount. Should be $11,227.50. | 1241-003 | -11,277.50 | | -11,277.50 |
| 10/19/17 | 49 | TK Advisors, Ltd. | Settlement - Preference Referencing Deposit #39 for $11,277.50 was entered incorrectly. This deposit for internal purposes to fix the error. | 1241-000 | 11,227.50 | | -50.00 |
| * 10/19/17 | | Reverses Adjustment OUT on 08/29/12 | To correct typo re deposit amount. Entry made in error re Deposit #39 deposit in wrong | 1241-003 | | -50.00 | 0.00 |

| | | | Page Subtotals | | 18,671.32 | 418,204.55 | |

Ver: 22.01a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 126)*

**FORM 2**

Page:   49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-34113  -JPC | Trustee Name: | Phillip D. Levey |
| Case Name: | REPUBLIC WINDOWS & DOORS LLC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3328  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******3760 | | |
| For Period Ending: | 05/14/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | amount. Original adjustment  not hnadled correctly. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 2,125,478.99 | 2,125,478.99 | 0.00 |
| | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 399,664.12 | |
| | | | Subtotal | | 2,125,478.99 | 1,725,814.87 | |
| | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 2,125,478.99 | 1,725,814.87 | |
| | | | | | | NET | ACCOUNT |
| Total Allocation Receipts: | 1,450,392.50 | | | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 1,433,980.00 | | TOTAL - ALL ACCOUNTS | | | | |
| | | | Checking - *******2705 | | 4,703,304.55 | 5,102,968.67 | 0.00 |
| Total Memo Allocation Net: | 16,412.50 | | Checking Account (Non-Interest Earn - *******3315 | | 945,408.43 | 945,408.43 | 0.00 |
| | | | Checking Account (Non-Interest Earn - *******3328 | | 2,125,478.99 | 1,725,814.87 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 7,774,191.97 | 7,774,191.97 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account | (Excludes Payments | Total Funds |
| | | | | | Transfers) | To Debtors) | On Hand |

Page Subtotals                    0.00                    0.00

Ver: 22.01a